7/02/23  2:52PM

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy                06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Ittella International LLC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA  Ittella International Inc** <br> **DBA  Stonegate Foods Inc** |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | **54-2135710** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **6305 Alondra Blvd** <br> **Paramount, CA 90723** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Los Angeles** <br> County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website (URL)**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

7/02/23  2:52PM

| Debtor | **Ittella International LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**7.  Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B.** *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

__1412__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |

7/2/23 2:52PM

| Debtor | **Ittella International LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See attached** | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known |

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

■ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

■ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**    **6305 Alondra Blvd**
**Paramount, CA, 90723-0000**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

■ Yes.  Insurance agency    **Hartford Casualty Insurance Company**

Contact name _____

Phone    **866–467–8730**

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

7/02/23 2:52PM

| Debtor | **Ittella International LLC** | | Case number (*if known*) | |
| | Name | | | |

---

| 16. | **Estimated liabilities** | ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| | | ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Pending Bankruptcy Cases of Affiliates | Petition Date | Location |
| --- | --- | --- |
| Tattooed Chef Inc. | 7/2/2023 | Central District of California |
| BCI Acquisition Inc | 7/2/2023 | Central District of California |
| Itella's Chef LLC | 7/2/2023 | Central District of California |
| Myjojo, Inc. | 7/2/2023 | Central District of California |
| New Mexico Food Distributors, Inc. | 7/2/2023 | Central District of California |
| Karsten Tortilla Factory, LLC | 7/2/2023 | Central District of California |
| TTCF-NM Holdings, Inc. | 7/2/2023 | Central District of California |

7/02/23 2:52PM

| Debtor | **Ittella International LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July  2, 2023**
　　　　　　　MM / DD / YYYY

X _____
Signature of authorized representative of debtor

Title _____

**Salvatore "Sam" Galletti**
Printed name

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date   **July  2, 2023**
　　　　　MM / DD / YYYY

**David L. Neale 141225**
Printed name

**Levene, Neale, Bender, Yoo & Golubchik L.L.P**
Firm name

**2818 La Cienega Avenue**
**Los Angeles, CA 90034**
Number, Street, City, State & ZIP Code

Contact phone   **(310) 229-1234**     Email address   **dln@lnbyg.com**

**141225 CA**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Ittella International LLC** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 2, 2023**              X _____
                                             Signature of individual signing on behalf of debtor

                                             **Salvatore "Sam" Galletti**
                                             Printed name

                                             CEO
                                             Position or relationship to debtor

---

7/02/23  2:52PM

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Ittella International LLC** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ALCASS SPA VIA CASELLE, 2 1 BEDIZZOL- BRESCIA  02508** | | | | | | **$865,519.54** |
| **ALLIANCE MIDWEST, LLC PO BOX 2810 MATTHEWS, NC 28106** | | | | | | **$625,286.57** |
| **AMAFRUITS LLC 8940 WEST 192ND ST., SUITE C MOKENA, IL 60448** | | | | | | **$1,746,455.60** |
| **AMERICOLD LOGISTICS LLC PO Box 505339 Saint Louis, MO 63150-5339** | | | | | | **$1,497,214.05** |
| **C.H. ROBINSON INTERNATIONAL, INC. P.O. BOX 9121 MINNEAPOLIS, MN 55480-9121** | | | | | | **$347,716.44** |
| **CBC 7710 BALBOA AVENUE, SUITE #302 SAN DIEGO, CA 92111** | | | | | | **$1,049,980.32** |
| **CDW P.O. BOX 25549 ANAHEIM, CA 92825** | | | | | | **$555,725.19** |
| **FAN FORWARDING AGENCY** | | | | | | **$875,998.81** |

Official form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims    page 1

7/02/23 2:52PM

| Debtor | Ittella International LLC | | Case number *(if known)* | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| GI-DIS SRL VIA SAN MARTINO, 72/4/2013 MILANO  20122 | | | | | | $383,225.12 |
| GIBSON, DUNN & CRUTCHER LLP 333 SOUTH GRAND AVENUE Los Angeles, CA 90071-3197 | | | | | | $684,553.95 |
| INTERGLOBO 22411 BONITA STREET CARSON, CA 90745 | | | | | | $676,175.00 |
| LINEAGE LOGISTICS, LLC PO BOX 101389 PASADENA, CA 91189-1389 | | | | | | $767,851.87 |
| NEWAY PACKAGING CORP 1973 E VIA ARADO RANCHO DOMINGUEZ, CA 90220 | | | | | | $911,148.62 |
| ROCKET MACHINE WORKS INC 5410 S. VILLA AVENUE Fresno, CA 93725 | | | | | | $385,920.50 |
| SCENIC FRUIT COMPANY LLC 7510 SE ALTMAN ROAD Gresham, OR 97080 | | | | | | $670,158.50 |
| SELECT PERSONNEL, INC 10440 PIONEER BLVD SUITE 8 Santa Fe Springs, CA 90670 | | | | | | $548,645.12 |
| SKILLSET GROUP, LLC 3631 SOUTH HARBOR BLVD., SUITE 130 SANTA ANA, CA 92704 | | | | | | $1,200,119.92 |

7/02/23 2:52PM

| Debtor | **Ittella International LLC** | | | Case number *(if known)* | | |
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **SOUTH BAY SAFETY INC P.O BOX 742890 Atlanta, GA 30374** | | | | | | $350,041.72 |
| **THE AVALON GROUP, INC. 27758 Santa Margarita Pkwy #203 Mission Viejo, CA 92692** | | | | | | $602,770.90 |
| **UMG RECORDINGS, INC P.O. BOX 74008881 Chicago, IL 60674** | | | | | | $1,162,500.00 |

Official form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims          page 3

7/02/23 2:52PM

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **David L. Neale 141225**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034**<br>**(310) 229-1234**<br>California State Bar Number: **141225 CA**<br>dln@lnbyg.com | |

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>**Ittella International LLC**<br><br><br><br>Debtor(s). | CASE NO.:<br>CHAPTER: **11**<br><br><br>**VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
|---|---|

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of ___90___ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: **July 2, 2023** _____

_____
Signature of Debtor 1

Date: _____

_____
Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: **July 2, 2023** _____

_____
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                          **F 1007-1.MAILING.LIST.VERIFICATION**

Ittella International LLC
6305 Alondra Blvd
Paramount, CA 90723


David L. Neale
Levene, Neale, Bender, Yoo & Golubchik L.L.P
2818 La Cienega Avenue
Los Angeles, CA 90034


1WORLDSYNC, INC.
DEPARTMENT 781341
P.O. BOX 78000
DETROIT, MI 48278-1341


24 SEVEN, LLC
105 MAXES ROAD, SUITE N201
MELVILLE, NY 11747


4C2 INDUSTRIAL, LLC
1621 W CROSBY ROAD, STE 112
CARROLTON, TX 75006


8451 LLC
100 W 5TH STREET
CINCINNATI, OH 45202


A&A EXPRESS
8951 S. 126th Street
Omaha, NE 68138


A&G INSTRUMENT SERVICE AND CALIBRAT
5722 E. Stillwater Avenue
Unit 77
Orange, CA 92869

A2LA WorkPlace Training, Inc.
5202 Presidents Court, Suite 240
Frederick, MD 21703


AAA
5412 GAGE AVENUE, BUILDING #1
BELL, CA 90201


ABBOTT BLACKSTONE COMPANY INC.
411 CLEVELAND ST., SUITE 198
CLEARWATER, FL 33755


ABCWUA
ALB BERNALILLO COUNTY WATER UTILITY
PO BOX 27226
ALBUQUERQUE, NM 87125


ACCESSORIE AIR COMPRESSOR SYSTEMS
1858 North Case Street
Orange, CA 92865


ACTIONPAC SCALES & AUTOMATION
270 Quail Ct.
Santa Paula, CA 93060


ADAM ESTRADA
14136 HAWTHORNE BLVD
APT# 17
Hawthorne, CA 90250


ADI
PO BOX 731340
Dallas, TX 75373-1340

ADVANTAGE SALES & MARKETING, INC.
P.O. BOX 744347
Atlanta, GA 30374-4347


ADVANTAGE WORKFORCE SERVICES
548 Market St.
PMB 63152
San Francisco, CA 94104-5401


ADVANTEX PROFESSIONAL SERVICES
ADVANTEX GENERAL ACCT.
DEPT.# 842023
LOS ANGELES, CA 90084-2023


AEROTEK, INC.
7301 PARKWAY DRIVE
HANOVER, MD 21076


AFC TRADING AND WHOLESALE
4738 VALLEY BOULEVARD
LOS ANGELES, CA 90032


AHOLD STOP & SHOP
1149 HARRISBURG PIKE
CARLISLE, PA 17013


AIB INTERNATIONAL INC.
1213 BAKERS WAY
PO BOX 3999
MANHATTAN, KS 66502-4555


AIRGAS
DBA: AIRGAS USA, LLC.
PO BOX 734671
DALLAS, TX 75373

AIRGAS USA
PO BOX 736148
DALLAS, TX 75373


AIRPRO
838 ABBOT AVE.
SAN GABRIEL, CA 91776


AIRTIGHT INDUSTRIES, INC
PO BOX 939
Chino Hills, CA 91709


AIT WORLDWIDE LOGISTICS INC
701 N ROHLWING RD
ITASCA, IL 60143


AJINOMOTO
NORTH AMERICA, INC.
DEPT. CH 10983
PALATINE, IL 60055-0983


AKESO OCCUPATIONAL HEALTH
P.O. BOX 51032
Los Angeles, CA 90051


ALAN DESK BUSINESS INTERIORS INC.
164 NORTH LA BREA AVENUE
LOS ANGELES, CA 90036


ALCASS SPA
VIA CASELLE, 2
1 BEDIZZOL- BRESCIA 02508

ALCHEMY SYSTEMS, LP
5301 Riata Park Court
Building F – Suite 100
Austin, TX 78727


ALEX LANDSCAPING
ALEX LANDSCAPING
16600 ORANGE AVE #63
Paramount, CA 90723


ALEXIA RASMUSSEN
530 Thomspon Drive
Pasadena, CA 91104


ALI-MICHELLE SUMMERS
3348 Atwater Ave., Apt 4
Los Angeles, CA 90039


ALLEGIANCE  RETAIL SERVICES LLC
485D ROUTE 1 SOUTH
SUITE 420
Iselin, NJ 08830


ALLIANCE MIDWEST, LLC
PO BOX 2810
MATTHEWS, NC 28106


ALLIANCE SHIPPERS INC.
516 SYLVAN AVENUE
Englewood Cliffs, NJ 07632


ALLIED ELECTRONICS INC.
P.O. BOX 2325
FORT WORTH, TX 76113

ALLIED SALES & DISTRIBUTION, INC.
2021 East 52nd Street
Los Angeles, CA 90058


ALLYADVISERS
3790 Happy Valley Road
Lafayette, CA 94549


ALONDRA CAPITAL , LLC
11030 SANTA MONICA BLVD
SUITE 300
LOS ANGELES, CA 90025


ALT TERRAIN LLC
141 N. Pleasant St.
Amherst, MA 01004


AMAFRUITS LLC
8940 WEST 192ND ST., SUITE C
MOKENA, IL 60448


AMAZON.COM SALES, INC
PO BOX 81207
Seattle, WA 98108-1207


AMERICAN EXPRESS
PO BOX 0001
LOS ANGELES, CA 90096-8000
CORPORATE ID: 00026-9913


AMERICAN NUTS, LLC
12950 SAN FRANDANDO ROAD
Sylmar, CA 91342

AMERICAN PROPERTY
2411 Cabezon Blvd. SE, Suite 101
Rio Rancho, NM 87124-1514


AMERICAN TURNKEY FABRICATORS
9175 MILLIKEN AVENUE
RANCHO CUCAMONGA, CA 91730


AMERICAN WASTE REMOVAL
502 CARMONY LANE NE
ALBUQUERQUE, NM 87107


AMERICOLD LOGISTICS LLC
PO Box 505339
Saint Louis, MO 63150-5339


AMERICOLD-ALLENTOWN
PO BOX 505339
ST. LOUIS, MO 63150-5339


AMERICOLD-ATLANTA
25587 NETWORK PLACE
CHICAGO, IL 60673-1255


AMERICOLD-DALLAS
P.O. BOX 505339
ST. LOUIS, MO 63150-5339


AMERICOLD-LEESPORT
25587 NETWORK PLACE
CHICAGO, IL 60673-1255

AMERICOLD-VERNON#2
PO BOX 505339
ST. LOUIS, MO 63150-5339


AMERISAN, LLC
1 CHEALSEA PARKWAY
BOOTHWYN, PA 19061
BOOTHWYN, PA 00010-1102


ANDERSON'S MAPLE SYRUP, INC
2388 40TH STREET
Cumberland, WI 54829


ANDREA D' AGOSTO
5126 Willowcrest Avenue
North Hollywood, CA 91601


AOAC INTERNATIONAL
2275 RESEARCH BLVD, STE 300
ROCKVILLE, MD 20850-3250


APPRIVER LLC
DEPT 0233, PO BOX 120233
DALLAS, TX 75312-0233


ARCBEST
4800 LINCOLN RD
NE STE B
Albuquerque, NM 87109


ARCHE ADVISORS
50 EAST 100 SOUTH, STE. 201
Saint George, UT 84770

ARGO LOGISTICS


ARIZA GLOBAL FOODS, INC.
7602 JACKSON ST
PARAMOUNT, CA 90723


ARMADA SALES
5859 E. MARITA ST.
Long Beach, CA 90815


ASSOCIATED SUPERMARKET GROUP LLC
PO BOX 74989
PROMO LOCKBOX
CHICAGO, IL 60675-4989


ASTRO FOOD SERVICE
1211 EAST WHOLESALE ST
LOS ANGELES, CA 90021


ASTRO PACKAGING
1300 N JEFFERSON STREET
ANAHEIM, CA 92807


AT&T #287019631307
P.O. BOX 6463
CAROL STREAM, IL 60197-6463


AT&T #287274575142
PO BOX 6463
CAROL STREAM IL, CA 60197-6463

AT&T #290504176
PO BOX 5014
CAROL STREAM IL, CA 60197-5014


AT&T #307277862
PO BOX 5014
CAROL STREAM, IL 60197-5014


AT&T #314063060
PO BOX 5014
CAROL STREAM, IL 60197-5014


AT&T #562-602-0822
PO BOX 5025
CAROL STREAM, IL 60197-5025


AT&T #831-001-1468
PO BOX 5019
Carol Stream, IL 60197-5019


ATHENS SERVICES
PO BOX 54957
LOS ANGELES, CA 90054-0957


ATLAPAC
14700 MARQUARDT AVE
SANTA FE SPRINGS, CA 90670


AUTO CLUB
PO BOX 25406
SANTA ANA, CA 92799-5406

AUTOMATION AND CONTROLS, LLC
608 GOLDENWEST STREET
HUNTINGTON BEACH, CA 92648


AVALARA, INC.
1650 RAMADA DR., #180
PASO ROBLES, CA 93446


BAILEY JEANN RUSKUS
966 BERYL ST
San Diego, CA 92109


BAJIBOT MEDIA INC.
95 HORATIO STREET UNIT 610
New York, NY 10014


BARCODE ENTERPRISES, LLC
3469 LAWRENCEVILLE HIGHWAY
SUITE 100
Tucker, GA 30084


BAY ALARM COMPANY
P.O. BOX 7137
SAN FRANCISCO CA 94120-7137


BCI ACQUISITION, INC.
1598 Motor Inn Drive
Girard, OH 44420


BDO USA, LLP
PO BOX 677973
DALLAS, TX 75267-7973

BEACON RESOURCES, LLC
20750 VENTURA BLVD., SUITE 300
Woodland Hills, CA 91364


BEARCOM
PO BOX 670354
DALLAS, TX 75267-0354


BEDROCK ANALYTICS CORPORATION
1999 HARRISON STREET
18TH FLOOR PMB 1241
OAKLAND, CA 94612


BEFORE THE BUTCHER, INC.
2550 BRITANNIA BLVD., SUITE 101
SAN DIEGO, CA 92154


BEST WOOD WORKS PALLETS, INC.
224 S MATTHISEN AVE
COMPTON, CA 90220-2023


BESTWAY
P.O.BOX 908
PLYMOUTH, FL 32768-0908


BIG BOX VEGAN
2303 GOLDENROD STREET
Sarasota, FL 34239


BIG JOE LIFT TRUCKS, INC.
1112 E. Dominguez Street
Carson, CA 90746

BJ'S WHOLESALE CLUB
PO BOX 3755
Boston, MA 02241-3755


BLOOM PROJECT & EVENT MANAGEMENT LL
7 Glenfield Road
Barrington, RI 02806


BLUE NETWORK, INC.
3317 ELDA STREET
DUARTE, CA 91010


BLUE SHIELD OF CALIFORNIA
PO BOX 749415
LOS ANGELES, CA 90074-9415


BLUE TORCH CAPITAL LP
150 E 58TH STREET
18TH FLOOR
New York, NY 10155


BNR DOOR SERVICE, INC.
PO BOX 4525
LONG BEACH, CA 90804


BOA LOGISTICS, LLC
4000 NOAKS  ST
Los Angeles, CA 90023


BONOMI S.P.A
VIA VAZZI 7
ROVERE (VR) 37028

BorderLAN Inc.
950 Boardwalk #300
San Marcos, CA 92078


BRADSBY GROUP
1700 BROADWAY STE 1500
DENVER, CO 80290


BRADY INDUSTRIES
7055 LINDELL ROAD
Las Vegas, NV 89118


BRANDI HENDERSON
134 PLYMOUTH RD
# 6207
Plymouth Meeting, PA 19462


BRC TRADING LIMITED
CO NUMBER 04281617
7 HARP LANE - 2ND FLOOR
LONDON  EC3R 6DP
ENGLAND


BRECOFLEX CO., L.L.C.
222 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724


BRIAN TESTO ASSOCIATES, LLC
4035 E. Thousand Oaks Blvd.,
#105
Thousand Oaks, CA 91362


BRIAN WADE LUNDQUIST
1029 SW 24th Road
Miami, FL 33129

BRIMAR INDUSTRIES, LLC
64 Outwater Lane
Garfield, NJ 07026


BROADRIDGE ICS INC.
P.O. BOX 416423
BOSTON, MA 02241-6423


BROOKS PRINTING
11 Via Santa Elena
Rancho Mirage, CA 92270


BROTHERS MACHINE SHOP CORP
6451 CLARA ST.
Bell Gardens, CA 90201


BROWN BOLT & NUT CORP
15523 MINNESOTA AVE.
PARAMOUNT CA, CA 90723


BROWNCO CONSTRUCTION COMPANY, INC.
1000 E. KATELLA AVENUE
ANAHEIM, CA 92805


BRYAN ROSENBERG
2443 MYRTLE AVENUE
HERMOSA BEACH, CA 90254


BUCHALTER
1000 WISHIRE BLVD.
SUITE 1500
Los Angeles, CA 90017

BUILT RITE CONSTRUCTION INC
10301 S SAN PEDRO STREET
Los Angeles, CA 90003


BURRIS LOGISTICS
PO BOX 536071
Pittsburgh, PA 15253-5902


BUSINESS FORMULATED PRODUCTS
10332 WOODBURY ROAD
Garden Grove, CA 92843


C&L REFRIGERATION
P.O. BOX 2319
BREA, CA 92822


C.H. BELT & ASSOCIATES
dba: Sunleaf Foods
26473 Rancho Parkway S
LAKE FOREST, CA 92630


C.H. ROBINSON INTERNATIONAL, INC.
P.O. BOX 9121
MINNEAPOLIS, MN 55480-9121


CA TRUCKING TRANSPORTATION LLC
1105 S. EUCLID ST., SUITE D 358
FULLERTON, CA 92832


CADENCE COLD BREW, INC.
5821 FEMRITE DRIVE, SUITE E
MADISON, WI 53718

CALCHAMBER
P.O. Box 888336
Los Angeles, CA 90088-8336


CALIFORNIA DEPARTMENT OF PUBLIC HEA
FOOD AND DRUG BRANCH-CASHIER
1500 CAPITOL AVENUE, MS 7602
SACRAMENTO, CA 95814


CALIFORNIA GARLIC COMPANY
dba: Garlic King
42210 Roick Drive, Ste 3
TEMECULA, CA 92590


CALIFORNIA GROCERS ASSOCIATION
1005 12TH ST, SUITE 200
SACRAMENTO, CA 95814


CALIFORNIA PUMPING & SANITATION, IN
P.O. Box 1708
San Bernardino, CA 92402


CALMET SERVICE, INC.
P.O. BOX 227
PARAMOUNT, CA 90723


CAPITOL FOOD COMPANY
PO BOX # 6629
PASADENA, CA 91109-6572


CARBONOMICS AMERICA LLC
5810 OBATA WAY UNIT 4
GILROY, CA 95020

CAREONSITE, INC. - LB
PO BOX 7035
PASADENA, CA 91109-7035

CAROL IBARRA
15342 PIONEER BLVD.
Norwalk, CA 90650

CASESTACK / HUB GROUP, INC.
ACCOUNTS RECEIVABLE
PO BOX 95045
CHICAGO, IL 60694-5045

CATHERINE VO
16691 Dolores Lane #4
Huntington Beach, CA 92649

CBC
7710 BALBOA AVENUE, SUITE #302
SAN DIEGO, CA 92111

CDC SPA

CDS
P.O. BOX 744818
ATLANTA, GA 30374-4818

CDW
P.O. BOX 25549
ANAHEIM, CA 92825

CERTIFIED LABORATORIES
23261 NETWORK PLACE
CHICAGO, IL 60673-1232


CERTIFIED ORGANIC DIRECT LLC
1230 ROSECRANS AVE
STE 300
Manhattan Beach, CA 90266


CHEMCO
6401 ALONDRA BLVD.
PARAMOUNT, CA 90723


CHEP USA
15226 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CHOPTANK
P.O. BOX 99
PRESTON, MD 21655


CHRISTOPHER SALTZMAN
1718 N. SERRANO AVENUE, UNIT 3
Los Angeles, CA 90027


CIGNA HEALTHCARE
BANK OF AMERICA-CHLIC-CHICAGO
5476 COLLECTION CENTER DR
CHICAGO, IL 60693


CINTAS CORPORATION NO. 2
PO BOX 631025
CINCINNATI, OH 45263

CITRUS AD INTERNATIONAL INC.
P.O. BOX 530398
Saint Petersburg, FL 33747


City of Los Angeles
PO BOX 102657
Pasadena, CA 91189-2657


CITY OF PARAMOUNT
16400 COLORADO BLVD.
PARAMUNT, CA 90723


CITY OF PARAMOUNT-WATER
16400 COLORADO AVENUE
PARAMOUNT, CA 90723


CITY OF VERNON
4305 South Santa Fe Avenue
VERNON, CA 90058


CIUTI INTERNATIONAL INC
8790 ROCHESTER AVE #A
Rancho Cucamonga, CA 91730


CLE ELECTRIC, INC.
1500 240TH STREET
Harbor City, CA 90710


CLEARNETWORK, INC
45 VILLAGE COURT
Hazlet, NJ 07730

CLIMATE PROS LLC
PO BOX 203
BEDFORD PARK, IL 60499-0203


CLUB DEMONSTRATION SERVICES
PO BOX 894502
LOS ANGELES, CA 90189


CLUFF INDUSTRIES, LLC
32158 CAMINO CAPISTRANO #A364
SAN JUAN CAPISTRANO, CA 92675


CNM LLP
Dept LA #25449
Pasadena, CA 91185-5449


COCONUT COOPERATIVE LLC
234 5TH AVENUE
NEW YORK, NY 10001


COLE-PARMER INSTRUMENT COMPANY
625 E. BUNKER COURT
Vernon Hills, IL 60061


COMMERCIAL DOOR OF ANAHEIM
1160 N. VAN HORNE WAY
ANAHEIM, CA 92806


COMMISSIONER OF REVENUE SERVICES
P.O BOX 2974
Hartford, CT 06104

```
COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149348
Austin, TX 78714


COMPUTER SOLUTIONS GROUP
4321 Ellison St NE Suite C
Albuquerque, NM 87109


CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR.
Chicago, IL 60693


CONNECTWISE, LLC
28819 NETWORK PLACE
Chicago, IL 60673-1288


CONTINENTAL PROCESSORS
681 SOUTH CLARENCE
LOS ANGELES, CA 90023


CONTINENTAL STOCK TRANSFER & TRUST
ONE STATE STREET PLAZA, 30TH FLOOR
NEW YORK, NY 10004


COOKIT MEDIA, LLC
25852 MCBEAN PKWY
SUITE 1101
Valencia, CA 91355


COPPERSMITH LOGISTICS
P.O. BOX 51845
LOS ANGELES, CA 90051-6145
```

COR FREIGHT
P.O.BOX 17957
FORT MITCHELL, KY 41017


CORRIDOR RECYCLING, INC.
22500 S. Alameda St.
Long Beach, CA 90810


COSIMO BRIGUGLIO
829 W. 30TH STREET
San Pedro, CA 90731


COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE, WA 98124


COUNTY OF LOS ANGELES
PUBLIC HEALTH - CASHIER
5050 COMMERCE DRIVE
BALDWIN PARK, CA 91706


COX BUSINESS
PO BOX 53285
PHOENIX, AZ 85072-3285


CPG
88 SOUTH 10TH STREET, SUITE 100
MINNEAPOLIS, MN 55403


CRITEO CORP
387 PARK AVENUE SOUTH, 12 FLOOR
New York, NY 10016

CROSSMARK, INC.
PO BOX 669144
Dallas, TX 75266-9144


CROSSROAD SERVICES/RIGZ
P.O. BOX 653076
Dallas, TX 75265-3076


CSC GLOBAL
P.O. BOX 7410023
CHICAGO, IL 60674-5023


CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349


CT MEDIA PARTNERS
PO BOX 386
OLATHE, KS 66051


CULINEX LLC
360 Corporate Drive N
TUKWILA, WA 98188


CVD PEST CONTROL
DBA: THE BUG MAN PEST CONTROL
PO BOX 51524
ALBUQUERQUE, NM 87123


CYNTHIA GOMEZ
222 SANTA FE DRIVE
Denver, CO 80223

DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS, TX 75313-9066


DANICA LO CORPORATION
10 W 15TH STREET
#424
New York, NY 10011


DANIEL WILLIAMSON
1 RICKIE LANE
LADERA RANCH, CA 92694


DATA COUNCIL
DATA COUNCIL LLC DBA IX-ONE
PO BOX 744482
ATLANTA, GA 30374-4482


DATAGEAR INC.
500 WEST DYER ROAD
SANTA ANA, CA 92707


DAVE BEARDEN
1101 IVEAN PEARSON RD., #C206
LAGO VISTA, TX 78645


DAVID BORIS
17017 BROOKWOOD DRIVE
BOCA ROTAN, FL 27977-1504


DAVID BURROLA
14013 RATLIFFE ST
La Mirada, CA 90638

DAVID HAUGE
1230 EAST BRIAN LANE
ANAHEIM, CA 92805


DAVIS MEDIA PRODUCTIONS, LLC
350 FIFTH AVE
38TH FLOOR
New York, NY 10118


DAYMON WORLDWIDE INC.
P.O. Box 744820
Atlanta, GA 30374-4820


DELOITTE & TOUCHE LLP
PO Box 844708
Dallas, TX 75284-4708


DELTA FIRE PROTECTION
7356 FULTON AVE
North Hollywood, CA 91605


DELTA PACKAGING PRODUCTS, INC.
14110 SOUTH BROADWAY
LOS ANGELES, CA 90061


DELUNA INVESTMENTS, INC.
1622 S. GAFFEY STREET, SUITE 203
SAN PEDRO, CA 90731


DEMITRI CHRISTIAN
8306 Wilshire Blvd., # 788
Beverly Hills, CA 90211

DEMOULAS SUPER MARKETS, INC
875 EAST STREET
Tewksbury, MA 01876


DENVER COLD STORAGE, INC
555A SANDY HILL ROAD
Denver, PA 17517


DESERT PREMIUM LOGISTICS
dba: SATARIA ACQUISITION LLC
13739 LINCOLN STREET NE
HAM LAKE, MN 55304


DESTINI GLOBAL LLC
PO BOX 776826
CHICAGO, IL 60677-6826


DIAMOND MARKETING GROUP
5530 BANDINI BLVD.
BELL, CA 90201


DIGITAL MEDIA INOVATIONS, LLC
11650 MIRACLE HILLS DR
Omaha, NE 68154


DMV
P.O. BOX 942894
SACRAMENTO, CA 94294-0894


DOCUMENT COMPLIANCE NETWORK INC.
10074 SE Osprey Pointe Dr.
Hobe Sound, FL 33455

DOLE PACKAGED FOODS LLC
3059 TOWNSGATE RD #400
WESTLAKE VILLAGE, CA 91361


DOLORES CANNING CO., INC.
PO BOX 63187
LOS ANGELES, CA 90063-0187


DUNCAN CHANNON INC.
114 Sansome Street, 14th Floor
San Francisco, CA 94104


DURO FLEX RUBBER PRODUCTS, INC.
13215 LAKELAND ROAD
SANTA FE SPRINGS, CA 90670


E*TRADE CORPORATE SERVICES
ATTN: ACCOUNTS RECEIVABLE
PO BOX 3512
ARLINGTON, VA 22203


ECOLAB PEST ELIMINATION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262


EDGAR AGENTS, LLC
105 WHITE OAK LANE, SUITE 104
OLD BRIDGE, NJ 08857


EDUARDO LOPEZ
1640 W 257TH ST #4
HARBOR CITY, CA 90710

EDWARD GELFAND
15303 VENTURA BLVD., SUITE 900
SHERMAN OAKS, CA 91403


ELITE SPICE, INC.
7151 MONTEVIDEO ROAD,   20794
JESSUP, MD 20794


ELOISE DELUCA
34 HERKIMER STREET
Brooklyn, NY 11216


ELSTON NATIONWIDE CARRIERS
PO BOX 54007
Hurst, TX 76054


ENCISO EXPRESS TRANSPORTATION
614 Aurora Dr.
Claremont, CA 91711


ENSIGHT SOLUTIONS, LLC
P.O. Box 7410664
Chicago, IL 60674-0664


EPIQ EDISCOVERY SOLUTIONS INC
777 THIRD AVE 12TH FLOOR
New York, NY 10017


EQUATOR DESIGN INC.
C/O MATTHEWS INTNL CORP
P.O. BOX 536634
PITTSBURGH, PA 15253-5908

EQUIPMENT DEPOT CALIFORNIA, INC.
PO BOX 841750
LOS ANGELES, CA 90084-1750


ESHA RESEARCH, INC.
4747 SKYLINE ROAD, S STE 100
SALEM, OR 97306


EUGENE HIGGINS
88 MOLINA ROAD
Peralta, NM 87042


EXCEL DEVELOPERS II
8618 MENAUL BLVD. NE #h
Albuquerque, NM 87112


EXPO PROPANE
P.O. BOX 1679
LOS ANGELES, CA 90001


F&S ELECTRIC REPAIR, INC.
9645 Bowman Avenue
South Gate, CA 90280


FAIRWARE, INC.
248 THIRD STREET, SUITE 495
Oakland, CA 94607


FAIRWAY STAFFING SERVICES, INC.
PO BOX 31001-2434
PASADENA, CA 91110-2434

FALLTECH
1306 S. Alameda St.
Compton, CA 90221


FAN FORWARDING AGENCY


FARMDALE CREAMERY INC
1049 W BASE LINE STREET
San Bernardino, CA 92411-2301


FASB
PO BOX 418272
BOSTON, MA 02241-8272


FC CARGO TEAM S.R.L.
SPEDIZIONI INTERNATIONALI
CARGO CITY EDIFICIO SERVIZI 2
PIANO 00054 AEROPORTO FIUMICINO


FEARSOME FOURSOME TRANSPORT
6049 LIVE OAK STREET
BELL GARDENS, CA 90201


FEDEX
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALLAS, TX 75267


FEDEX FREIGHT
DEPT LA PO BOX 21415
Pasadena, CA 91185-1415

FELIX LOPEZ
5841 WALL STREET
LOS ANGELES, CA 90003


FIORE DI PASTA, INC.
4776 E JENSEN AVENUE
FRESNO, CA 93725


FISHER SCIENTIFIC COMPANY, LLC
ACCT# 066156-001
PO BOX 50129
LOS ANGELES, CA 90074-0129


FJ  SMITH SALES CO., INC.
6815 E. WASHINGTING BLVD.
COMMERCE, CA 90040-1905


FLEETPRIDE
PO BOX 847118
DALLAS, TX 75284


FLORIDA DEPARTMENT OF REVENUE
WEST PALM BEACH SERVICE CENTER
2468 METROCENTRE BLVD
West Palm Beach, FL 33407-3105


FLYCAST PATNERS, INC.
3637 4TH STREET N, STE 490
Saint Petersburg, FL 33704


FOOD INDUSTRY COUNSEL, LLC
95 EAST SHORE DRIVE
RANDOM LAKE, WI 53075

FOOD SAFETY NET SERVICES CALIF, LP
186 South West Avenue, Suite 104
Fresno, CA 93706


FOODCHAIN ID TECHNICAL SERVICES,  I
504 N. 4TH STREET, SUITE 300
FAIRFIELD, IA 52556


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531


FRIGISERVE COLD STORAGE
12360 S. PIPELINE ROAD
FORT WORTH, TX 76040


G.C. FARMS
15500 HILL RD
MORGAN HILL, CA 95037


GARDNER BUILDERS
730 2ND AVENUE SOUTH, SUITE 1233
Minneapolis, MN 55402


GARY F. LYONS & ASSOCIATES
2510 N. GRAND AVE. STE. 112
Santa Ana, CA 92705


GATE2PLATE, INC.
1550 LARIMER STREET, SUITE 872
DENVER, CO 80202

GELEN MEDIA LLC
1061 SOUTH 820 EAST
Heber City, UT 84032


GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740320
Atlanta, GA 30374-0239


GHA TECHNOLOGIES INC
DEPT. #2090
PO BOX 29661
Phoenix, AZ 85038


GI-DIS SRL
VIA SAN MARTINO, 72/4/2013
MILANO 20122


GIBSON, DUNN & CRUTCHER LLP
333 SOUTH GRAND AVENUE
Los Angeles, CA 90071-3197


GILLCO PRODUCTS
DBA: GILLCO INGREDIENTS
PO BOX 841455
LOS ANGELES, CA 90084


GIORDANO BUSINESS DEVELOPMENT GROUP
12743 BUNDLE ROAD
CHESTERFIELD, VA 23838


GIUSTO'S SPECIALTY FOODS, LLC
344 LITTLEFIELD AVE
South San Francisco, CA 94080

GK FOODS INC.
133 MATA WAY
SUITE 101
SAN MARCOS, CA 92069

GMS INDUSTRIES, INC
Wells Fargo Bank, N.A.
fbo GMS Industries
P.O. Box 202056
Dallas, TX 75320-2056

GOLD STANDARD SERVICE CORP
12181 ETON DRIVE
Rancho Cucamonga, CA 91729

GOOD KARMA FOODS, INC
2465 CENTRAL AVENUE
SUITE 100
BOULDER, CO 80301

GOOD SOURCE SOLUTIONS INC.
3115 MELROSE DRIVE SUITE 160
CARLSBAD, CA 92010

GOOGLE LLC
P.O. Box 883654
Los Angeles, CA 90088-3654

GRAINGER
DEPT. 886140669
PALATINE, IL 60038-0001

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL 60694-3500

GRATEFULL EGG LLC
900 WEST OLYMPIC BLVD
SUITE 33J
Los Angeles, CA 90071


GREEN NATURE MARKETING/I-SUPPLY
1255 SPANGLER ROAD
FAIRBORN, OH 75324


GREEN RABBITT HOLDINGS, INC
135 LUNDQUIST DRIVE
BRAINTREE, MA 02184


GREENGIG RECRUITING
145 GROVE AVE.
Corte Madera, CA 94925


GROWERS EXPRESS LLC
409 WASHINGTON ST.
MONTEREY, CA 93940


GS1 US
DEPT. 781271
PO BOX 78000
DETROIT, MI 48278


GUARDIAN
P.O. BOX 677458
DALLAS, TX 75267-7458


H&M BAY
P.O. BOX 418578
BOSTON, MA 02241-8578

HAAKER EQUIPMENT COMPANY
2070 N White Avenue
La Verne, CA 91750


HABIG INDUSTRIAL SERVICES, INC.
15181 Armstrong Road
Terrell, TX 75160


HAILEY HOFF MAKEUP
1428 STANFORD ST. APT. B
Santa Monica, CA 90404


HALEY INDUSTRIAL COATINGS & LININGS
2919 TANAGER AVENUE
COMMERCE, CA 90040


HARTFORD INSURANCE WC


HARVEST MEAT
1022 BAY MARINADR.
National City, CA 91950


HARVEST MEAT COMPANY, INC
1000 BAY MARINA DRIVE
NATIONAL CITY, CA 91950


HAYNES AND BOONE, LLP
P.O. BOX 841399
DALLAS, TX 75284-1399

```
HEALTH NET
P.O. BOX 748705
LOS ANGELES CA 70074-8705


HEALTHIEST YOU C/O TELADOC INC.
14005 LIVE OAK AVENUE
IRWINDALE, CA 91706-1330


HECTOR P. DOMINGUEZ
1660 PEGASIS AVE. SE
Rio Rancho, NM 87124


HEMP PRODUCTION SERVICES,INC.
22256-100 AVENUE
LANGLEY   V1M 3V5
BC


HIGH QUALITY ORGANICS, INC
12101 MOYA BLVD
Reno, NV 89506


HOGAN LOVELLS US LLP
Lock Box Services - 75890
P.O Box 715890
Philadelphia, PA 19171-5890


HOME DEPOT
DEPT. 32-2140186317
P.O. BOX, CA 00900-1030


HUDSON BUTCHER SUPPLY CO., INC.
7425 LAMPSON AVE.
GARDEN GROVE, CA 92841
```

HULSWIT DESIGNS
100 N. HELBERTA AVE
Redondo Beach, CA 90277


I WANT A WRITER
806 SONOMA AVE
Petaluma, CA 94952


IBOTTA, INC.
Dept CH 19957
Palatine, IL 60055


ICE SYSTEMS, INC.
P.O. BOX 11126
Hauppauge, NY 11788


IDB S.R.L
VIA CA MIGNOLA NUOVA 1577
BADIA POLESINE (RO) 45021


IFI
15631 GRAHAM STREET UNIT E
HUNTINGTON BEACH, CA 92649


IFS
5496 LINDBERGH LANE
BELL, CA 90201


IGOE
P.O. BOX 501480
SAN DIEGO, CA 92150-1480

IMPERIAL VALLEY FOODS, INC
PO BOX 5311
Calexico, CA 92232


INDUSTRIAL REPAIR SERVICE, INC.
2650 BUSINESS DRIVE
CUMMING, GA 30028


INFORMA MEDIA / EXPO WEST
24654 Network Place
Chicago, IL 60673


INFORMATION RESOURCES, INC
4766 PAYSPHERE CIRCLE
Chicago, IL 60674


INMAR-YOUTECH, LLC
LOCKBOX#777843
7843 SOLUTION CENTER
Chicago, IL 60677-7008


INNER CIRCLE SALES LLC
175 E HAWTHORNE PARKWAY
SUITE 300
VERNON HILLS, IL 60061


INNER-COOL REFRIGERATION INC
7901 Somerset Blvd. Suite D
Paramount, CA 90723


INSTACART
50 BEALE ST. SUITE 600
San Francisco, CA 94105

INSUA GRAPHICS INC.
9121 GLENOAKS BLVD.
SUN VALLEY, CA 91352


INTERGLOBO
22411 BONITA STREET
CARSON, CA 90745


INTERSTATE FIRE PROTECTION
PO Box 1005
North Conway, NH 03860


INTERSTATE WAREHOUSING INC.
DEPT. 78743
P.O. BOX 78000
DETROIT, MI 48278-0743


INTRADO DIGITAL MEDIA, LLC
PO Box 74007143
Chicago, IL 60674-7143


INTRALINKS, INC
P.O. BOX 392134
10TH FLOOR
Pittsburgh, PA 15251-9134


IPFS CORPORATION OF CALIFORNIA
PO BOX 100391
PASADENA, CA 91189-0391


IRON MOUNTAIN INCORPORATED
PO BOX 601002
Pasadena, CA 91189-1002

IT'S LENNIE C/O O'NEIL HAGAMAN LLC
3310 West End Avenue Suite 400
Nashville, TN 37203


ITALPIZZA SPA
VIA GHERBELLA N 454/A
41126 MODENA (MO)


ITTELLA ITALY SRL
STRADA DELLA CASSAINA
LATINA
PROSSEDI 04010


ITTELLA PROPERTIES, LLC.
1622 S. GAFFEY STREET, SUITE 203
San Pedro, CA 90731


IWP
4085 BAIN STREET
MIRA LOMA, CA 91752


J.J KELLER & ASSOCIATES, INC
3003 BREEZE LANE
PO BOX 368
Neenah, WI 54957


JAADDEDD PHOTOGRAPHY
3250 EAST YOUNTVILLE DR. UNIT 7
Ontario, CA 91761


JAITAL CORPORATION

JAM CREATIVE INV
4001 HEPBURN AVE
Los Angeles, CA 90008


James S Jones DBA Jim Jones
149 White Back Ln
Simi Valley, CA 93065


JASMINE SCHUTT-VANMEVEREN
61 HART STREET
Brooklyn, NY 11206


JDD PACKAGING LTD.
35 DENGATE CRESENT
LONDON  ONTARIO N5W 1V7
ONTARIO


JENNIFER FELLNER
3790 HAPPY VALLEY ROAD
LAFAYETTE, CA 94549


JENNYFER HOLSAPPLE
2416 INDIAN TRAIL W
Palm Harbor, FL 34683


JEP MASON ENTERPRISE LLC.
8728 DICE ROAD
SANTA FE SPRINGS, CA 90670


JETSTREAM ALLIANCE, L.L.C.
10027 N ERIN COURT
Waddell, AZ 85355

JIAN LIU
12302 ROSE ST
Cerritos, CA 90703


JMT, Inc.
2501 Phoenix Ave. NE
Albuquerque, NM 87107


Jordan Goodwin
4971 Hollice Court
Paramount, CA 90723


JUST FOR ME ROD, INC
THE EMPIRE STATE BUILDING
350 FIFTH AVE  SUITE, 38TH FLOOR
New York, NY 10118


KAHN DESIGN AND DEVELOPMENT
3130 WILSHIRE BLVD.
#311
LOS ANGELES, CA 90010


KARLA ARELLANO
7400 MONET CT.
SUN VALLEY, NV 89433-6681


KATE PARISIAN
1553 RIVERSIDE DR
APT 5
Glendale, CA 91201


KATE PARISIAN
1553 Riverside Drive #5
Glendale, CA 91201

KATHERINE MCILQUHAM
2195 BAY VIEW DRIVE
SIGNAL HILL, CA 90755


KAYLA BROOKS
700 NW Market St. #6
Seattle, WA 98107


KAYLA BROOKS
700 NW MARKET ST-Apt 4
SEATTLE, WA 98107


KEITH BELLING
2857 FILBERT ST
SAN FRANCISCO, CA 94123


KENEN ANGELES
4118 HOMER STREET
Los Angeles, CA 90031


KEYENCE CORP OF AMERICA
DEPT LA 22198
PASADENA, CA 91185


KIMBALL MIDWEST
DEPT. L-2780
COLUMBUS, OH 43260-2780


KIMCO STAFFING SERVICES INC
DEPT 842023
Los Angeles, CA 90084-2023

KNOWBE4, INC.
PO BOX 734977
Dallas, TX 75373-4977

KRAFT HEINZ COMPANY
22541 NETWORK PLACE
CHICAGO, IL 60673

KRISTEN ORR
360 S CLOVERDALE AVE, UNIT 102
Los Angeles, CA 90036

KRISTINE DAVIS
1102 JESSIE HARBOR DRIVE
OSPREY, FL 34229

KUNKEN CREATIVE
168 PARK STREET
Montclair, NJ 07042

LA FRESCA FOODS, INC.
P.O. BOX 161582
AUSTIN, TX 78716

LA SUPERIOR COURT
111 NORTH HILL STREET
Los Angeles, CA 90012

LAKESIDE FOOD SALES INC.
175 E HAWTHORNE PARKWAY
SUITE 300
VERNON HILLS, IL 60061

LAKEVIEW CHEESE CO,. LLC.
P.O. BOX 6921
CAROL STREAM, IL 60197-6921


LAMB WESTON
P.O. BOX 70075
CHICAGO, IL 60673-0075


LANCE, SOLL & LUNGHARD LLP
203 N. BREA BLVD, SUITE 203
Brea, CA 92821


LANCE, SOLL & LUNGHARD, LLP.
1611 E. FOURTH STREET, SUITE 200
SANTA ANA, CA 92701


LAWRENCE WHOLESALE
P.O. BOX 58307
VERNON, CA 90058


LEAH DOUGLAS
4677 DEEBOYAR AVE.
Lakewood, CA 90712


LEE KUM KEE
14841 DON JULIAN ROAD
CITY OF INDUSTRY, CA 91746


LEFT COAST PACKAGING SOLUTIONS
1027 Tiger Tail Rd
Vista, CA 92084

LEHMANN GROUP LLC
103 PIERSON DRIVE
Pennington, NJ 08534


LENTZ LOCK AND KEY, LLC
2670 E GAGE AVE #9
Huntington Park, CA 90255


LIFT PARTS SERVICES LLC
5412 GAGE AVENUE BLDG#1
BELL, CA 90201


Lindsey Byrnes DBA The LB Project
DBA The LB Project LLC
3145 Garden Avenue
Los Angeles, CA 90039


LINEAGE LOGISTICS, LLC
PO BOX 101389
PASADENA, CA 91189-1389


LINEAGE PFS LOGISTICS
P.O. BOX 734937
DALLAS, TX 75373-4937


LINEAGE TRANSPORTATION LLC
P.O. BOX 735724
Dallas, TX 75373-5724


LITHO PREP
2115 KENMERE AVENUE
BURBANK, CA 91504

LOCAL OVEN
4436 MCEWAN RD
FARMERS BRANCH, TX 75244


LOGIS CFO, LLC
22287 Mulholland Highway #202
Calabasas, CA 91302


LOS ANGELES COUNTY DEPT. OF PUBLIC
CASHIER UNIT
PO BOX 1460
ALHAMBRA, CA 91802


LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054-0027


LOS ANGELES DEPT OF WATER & POWER
PO BOX 30808
Los Angeles, CA 90030


M & D TRANSPORATION
44504 MAYBERRY
Hemet, CA 92544


M&G MACHINE
12415 LOS NIETOS RD., SUITE 104
SANTA FE SPRINGS, CA 90670


M&M REFRIGERATED TRANSPORTATION
P.O. BOX 956
Downey, CA 90241

M.C. WOODWORKS, PALLET, INC.
P.O. BOX 54937
Los Angeles, CA 90054


MAMBO TRADING
6427 ALONDRA BLVD.
PARAMOUNT, CA 90723


Marian Cooper Calme LLC
3816 Homer Street
Los Angeles, CA 90031


MARIE QUINTERO-JOHNSON
3130 FERNCLIFF COMMONS, NE
ATLANTA, GA 30324


MATHESON
DEPT LA 23793
PASADENA, CA 91185-3793


MATHESON TRIGAS INC.
DEPT 3028
PO BOX 123028
DALLAS, TX 75312


MATT WILLIAMS
527 21ST STREET
HUNTINGTON BEACH, CA 92648


MAYRA GUTIERREZ
1554 PINE AVENUE UNIT 101
Long Beach, CA 90813

MB GLOBAL FOODS INC
2540 CHEMIN DE LA PETITE RIVIERE
VAUDREUIL-DORION, J7V 8P2
QUEBEC

MC FUELS
P.O. BOX 2042
MANHATTAN BEACH CA, CA 90267

MCCAIN FOODS USA INC.
OAKBROOK TERRACE TOWER
ONE TOWER LANE, 11TH FLOOR
OAKBROOK TERRACE, IL 60181

MCMASTER CARR
PO BOX 7690
CHICAGO, IL 60680-7690
ACCT# 30624-6100

MEDIANT COMMUNICATIONS INC.
P..O. BOX 29976
NEW YORK, NY 10087-9976

MEGACORP LOGISTICS LLC
1011 ASHES DRIVE
WILMINGTON, NC 28405

MESSER LLC
PO BOX 100691
PASADENA, CA 91189-0691

METROPOLITAN MARKET LLC
1500 114TH AVE SE
Bellevue, WA 98004

MICHEL
DBA: R.E. MICHEL COMPANY, LLC.
PO BOX 2318
BALTIMORE, MD 21203


MICHELLE PERRY CREATIVE SERVICES IN
100 S. ALLEN DIVE
LODI, CA 95242


MICHELLE RUSSELL
4 CAPITOLA COURT
Napa, CA 94559


MICHELLE STEFFIN
26207 SE 152ND ST
Issaquah, WA 98027


MICHELSON LABORATORIES, INC.
6280 CHALET DRIVE
COMMERCE, CA 90040


MICHIGAN DESSERT CORPORATION
DBA MIDAS FOODS INTERNATIONAL
10750 CAPITAL
OAK PARK, MI 48237


MIDWEST INDUSTRIAL RUBBER, INC
P.O BOX 772866
Detroit, MI 48277-2866


MINDSIGHT, LLC
7676 TORREY COURT
Arvada, CO 80007

MINTEL
Dept CH 19696
PALATINE, IL 60055-9696


MINUTEMAN TRANSPORT INC.
P..O. BOX 90396
CITY OF INDUSTRY, CA 91715


MIZKAN
27772 NETWORK PLACE
CHICAGO, IL 60614


MNG ENGINEERING & MAINTENANCE
6475 KNOTT AVE. UNIT 4
BUENA PARK, CA 90620


MOLO SOLUTIONS, LLLC
3801 OLD GREENWOOD ROAD
Fort Smith, AR 72903


MONMEL LOGISTICS
6500 Eastman Rd
Marietta, OK 73448-4803


MOTIVE ENERGY INC
125 E COMMERCIAL ST, BLDG B
ANAHEIM, CA 92801


MOZAIK LLC
245 W CARL KARCHER WAY
Anaheim, CA 92801

MPAC LANGEN INC.
6500 KITIMAT ROAD, UNIT 1
MISSISSAUGA L5N288
ONTARIO


MPBS INDUSTRIES
2820 WASHINGTON BLVD.
LOS ANGELES, CA 90023


NARVAR INC
3 EAST THIRD AVENUE
SUITE 211
SAN MATEO, CA 94401


NASDAQ INC
151 W. 42ND STREET
New York, NY 10036


National Business Furniture
770 SOUTH 70TH STREET
Milwaukee, WI 53214


NATIONAL EQUIPMENT AND SERVICE CORP
3334 E COAST HWY
PMB 317
Corona del Mar, CA 92625


NATIONAL HARVEST CORPORATION
305 NORTHERN BLVD. STE. 202
Great Neck, NY 11021


NATIONAL LABORATORY SALES INC.
2501 9TH STREET
Rockford, IL 61104

NATURAL STATE PRODUCTS
2029 CENTURY PARK EAST
SUITE 1500
Los Angeles, CA 90067


NELSONJAMESON INC
PO BOX 1147
MARSHFIELD, WI 54449


NEOGEN CORPORATION
25153 NETWORK PLACE
CHICAGO, IL 60673


NEON ROSE INC.
5158 BRISTOL ROAD
SAN DIEGO, CA 92116


NEST FRESH
P.O. BOX 34001
FULLERTON, CA 92834


NET AT WORK
P.O. BOX 67033
Newark, NJ 07108-0801


NEW JERSERY CORPORATION TAX
NEW JERSERY CORP TAX
PO BOX 257
Trenton, NJ 08646-0257


NEW MEXICO FOOD DISTRUBUTORS INC
3041 UNIVERSITY BLVD SE
ALBURQUERQUE, NM 87106

NEW MEXICO FOODS
3041 UNIVERSITY SE
ALBUQUERQUE, NM 87106


New Mexico Taxation & Revenue Dept.
P.O. Box 25127
Santa Fe, NM 87504-5127


NEWAY PACKAGING CORP
1973 E VIA ARADO
RANCHO DOMINGUEZ, CA 90220


NEWPORT INGREDIENTS
5850 W. 3rd Street ; Suite 142
Los Angeles, CA 90036


NICHOLAS WISMAN
2416 E. Broadway
Long Beach, CA 90803


NICK WISMAN
650 NEWPORT AVE
Long Beach, CA 90814


Nick's Tire & Brake Service Inc
3152 Bandini Blvd
VERNON, CA 90058


NIELSEN CITRUS
15621 COMPUTER LANE
HUNTINGTON BEACH, CA 92649

NIELSEN CONSUMER LLC
PO BOX 88956
CHICAGO, IL 60695-8956


NIPPON INDUSTRIES
2430 S. Watney Way
FAIRFIELD, CA 94533


NITROC GROUP INC.
11811 NORTH FREEWAY, SUITE 500
HOUSTON, TX 77060


NM TAXATION & REVENUE DEPT
PO BOX 25127
SANTA FE, NM 87504


NO LOGO MEDIA LIMITED
11 ERNGATH ROAD
EH51 9DP
BO'NESS


NOELLE DUMONT
7490 WEST WARREN CIRCLE
APT# 4304
LAKEWOOD, CO 80227


NOON INTL
5506 6TH AVE. SOUTH SUITE 101
SEATTLE, WA 98108


NORTH STAR SECURITY
1560-1 NEWBURY RD #337
Newbury Park, CA 91320

NOT FOR MOM LLC
515 W. Broadway Apt 310
Glendale, CA 91204


NOURISHING GROWTH
249 Balclutha Drive
Corte Madera, CA 94925


NSF INTERNATIONAL FOOD SAFETY LLC
DEPT. LOCKBOX #771380
PO BOX 77000
DETROIT, MI 48277-1380


NUMERATOR
MARKET TRACK LLC
PO BOX 28781
NEW YORK, NY 10087-8781


NUTIVA
213 W CUTTING BLVD
RICHMOND, CA


Nutrition Diet Services
PO BOX 67070
PORTLAND, OR 97268


ON POINT LOG, LLC
P.O. BOX 92404
CITY OF INDUSTRY, CA 91715


ON TARGET PACKAGING LLC
ON TARGET PACKAGING LLC
P.O. BOX 1472
Shingle Springs, CA 95682

ORGANIC MILLING, INC
505 WEST ALLEN AVE
SAN DIMAS, CA 91773


ORION BUSINESS & RISK MANAGEMENT SE
1250 CORONAL POINTE COURT
SUITE 302
CORONA, CA 92879


OSTS, INC
14650 CENTRAL AVENUE
Chino, CA 91710


OTR Capital, LLC 770-882-0124
TRUCK HUNTERS LLC (MC-1155191)
PO BOX 1175760
ATLANTA, GA 30368-7576


PACIFIC AUTO REPAIR
PACIFIC AUTO REPAIR
2567 E. 54TH ST.
Huntington Park, CA 90255


PACIFIC COAST TIRES
3056 E BANDINI BLVD
VERNON, CA 90058


PACIFIC SPICE COMPANY INC
6430 E SLAUSON AVE,
COMMERCE, CA 90040


PACIFICA FOODS LLC
1851 N DELILAH
CORONA, CA 92879

PALLETS R US, INC
P.O. BOX 1347
P.O. BOX 1347
Fontana, CA 92334-1347


PARACORP INC
P.O. BOX 160568
Sacramento, CA 95816


PARAMOUNT BUSINESS PARK
C/O Vitco Properties Park
P.O. Box 57063
Irvine, CA 92619-7063


PARKS COFFEE CALIFORNIA, INC
P.O. BOX 110914
CARROLLTON, TX 75011-0914


PARTS TOWN LLC
1200 GREENBRIAR DRIVE
ADDISON, IL 60101


PATAGONIA FOODS
PO BOX 4360
SAN LUIS OBISPO, CA 93403


PAUL DALTON
6132 KISER DRIVE
HUNTINGTON BEACH, CA 92647


PAUL JACKMAN
1542 Harvard St., Apt A
Santa Monica, CA 90404

PAULA ANN CIARAMITARO
2408 RUE LE CHARLENE
RANCHO PALOS VERDES, CA 90275


PEARCE'S FLEET MAINENANCE
915 EAST 4TH STREET
Los Angeles, CA 90013


PECO PALLET, INC.
2990 MOMENTUM PLACE
CHICAGO, IL 60689-5329


Peninsula Security Systems, Inc
590 west 9th Street
San Pedro, CA 90731


PENNINE PLUMBING
1139 S PLACENTIA AVE.
Fullerton, CA 92831


PENSKE TRUCK LEASING CO LP
PO BOX 1321
READING, PA 19603


PERFORMANCE OPERATIONS LLC
228722 ORENSE
Mission Viejo, CA 92691


PICOSO FOODS,  LLC
8618 MENUAL BLVE. NE SUITE H
Albuquerque, NM 87112

PITNEY BOWES GLOBAL FIN SVCS
PO BOX 371887
PITTSBURGH, PA 15250


PLATINUM PACKAGING GROUP
7627 SOMERSET BLVD.
PARAMOUNT, CA 90723


PLUM MARKET
30777 Northwestern Hwy ste 301
FARMINGTON HILLS, MI 48334


PLUMP ENGINEERING, INC.
914 EAST KATELLA AVENUE
ANAHEIM, CA 92805-6615


POWER DIGITAL MARKETING INC.
2251 SAN DIEGO AVENUE
SUITE A250
SAN DIEGO, CA 92110


PRAYTELL STRATEGY, INC
1000 DEAN STREET
SUITE 280
BROOKLYN, NY 11238


PRO SEAL AMERICA INC.
7611 WHITEPINE ROAD
Richmond, VA 23237


PROJKT CREATIVE HAUS
1115 W. SUNSET BLVD., SUITE 808
Los Angeles, CA 90012

PROMOWORKS
P.O. BOX 776901
CHICAGO, IL 60677-6901


PROPLINK
2301 E. 7TH ST.
SUITE A 101
Los Angeles, CA 90023


PROQUO AL INC
368 9TH AVENUE
New York, NY 10001


PROSEAL AMERICA INC.
P.O. BOX 776849
CHICAGO, IL 60677-6849


PROVISION INGREDIENTS
5195 FARMERS AVENUE SW
Kalona, IA 52247


PRUDENTIAL OVERALL SUPPLY
8409 WASHINGTON ST NE
ALBUQUERQUE, NM 87113


PRUDENTIAL OVERALL SUPPLY
PO BOX 11210
SANTA ANA, CA 92711-1210


PUBLIC COMPANY ACCOUNTING
PO BOX 418631
BOSTON, MA 02241-8631

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874


Q&B FOODS, INC
15547 FIRST STREET
Baldwin Park, CA 91706


QUALITY ASSURANCE INTERNATIONAL
DEPT. LOCKBOX# 771380
PO BOX 77000
DETROIT, MI 48277-1380


QUALITY INDUSTRY REPAIR
12145 SLAUSON AVE
Santa Fe Springs, CA 90670


QUANTUM SUCCESS PACKAGING, INC.
811 N. CATALINA AVENUE, SUITE 3100
REDONDO BEACH, CA 90277


QUANTUM TECHNICAL SERVICES
9524 GULFSTREAM ROAD
FRANKFORT, IL 60423


QUANTUM TECHNICAL SERVICES
9524 W. GULFSTREAM ROAD
FANKFORD, IL 60423


QUICKSTRIKE STUDIOS
1230 N JUNE STREET # 201
Los Angeles, CA 90038

QUILL
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600


QUINTIN STAUBER
236 PLYMOUTH AVENUE
Newport Beach, CA 92660


QUOTIENT TECHNOLOGY INC.
P.O. BOX 204472
DALLAS, TX 75063


R D'SOUZA & E D'SOUZA REV. LIVING T
2222 OAK SHADE RD,
BRADBURY, CA 91008


R NETWORK SOLUTIONS
DBA R NETWORK SOLUTIONS
76 MERCANTILE WAY, APT 408
LADERA RANCH, CA 92694


RACHEL ULSH CONSULTING LLC
RACHEL PERKINS
1200 CLINTON STREET, APT 331
HOBOKEN, NJ 07030


RANCHO COLD STORAGE, INC.
670 MESQUIT STREET
LOS ANGELES, CA 90021


RANCHO JANITORIAL SUPPLY
416 N. NINTH ST.
Modesto, CA 95350

RAYMOND HANDLING  SOLUTION
9939 NORWALK BLVD
Santa Fe Springs, CA 90670


RC TECHNOLOGY ELECTRIC INC.
12223 HIGHLAND AVE., SUITE C-363
RANCHO CUCAMONGA, CA 91739


READY REFRESH
PO BOX 856158
LOUISVILLE, KY 40285-6158


REDONDO VAN & STORAGE INC
325 DIAMOND STREET
Redondo Beach, CA 90277


REFRIGIWEAR, LLC
54 BREAKSTONE DRIVE
Dahlonega, GA 30533


REMEL ENTERPRISE LLC
14418 LEFLOSS AVE
NORWALK, CA 90650


REMEL INC
BOX 96299
CHICAGO, IL 60693


RENE ESPARZA
6700 NEWELL STREET
Huntington Park, CA 90255

RETAIL SPORTS MARKETING, INC
10150 MALLARD CREEK ROAD
SUITE 500
Charlotte, NC 28262

REVCHEM
P.O. BOX 333
BLOOMINGTON, CA 92316

RICARDO MORENO
9120 SONGFEST DRIVE
Downey, CA 90240

RICH PRODUCTS CORPORATION
P.O. BOX 98333
CHICAGO, IL 60693

RICHARD LOW
6372 REUBENS DRIVE
HUNTINGTON BEACH, CA 92647

RICHARDS, LAYTON & FINGER, P.A.
920 NORTH KING STREET
Wilmington, DE 19801

RIF V -PARAMOUNT BUSS. PARK
PO BOX 740028
LOS ANGELES, CA 90074-0028

RIPPLE FOODS
901 GILMAN STREET, SUITE A
Berkeley, CA 94710

RLS LOGISTICS
2185 MAIN RD.
NEWFIELD, NJ 08344


ROBERT HALF INTERNATIONAL INC
P.O. BOX 743295
Los Angeles, CA 90074-3295


ROBERT REISER & COMPANY
PO BOX 735469
DALLAS, TX 75373


ROCK SOLID GEOTECHNICAL, INC
333 THIRST ST, SUITE 2
Laguna Beach, CA 92651


ROCKET MACHINE WORKS INC
5410 S. VILLA AVENUE
Fresno, CA 93725


ROMER LABS INC
P.O. BOX 123810
Dallas, TX 75312-3810


ROMERO FOOD PRODUCTS, INC.
15155 VALLEY VIEW AVENUE
SANTA FE SPRINGS, CA 90670


RON BORCHARD
2509 WATERFORD GLEN CIR
ROSEVILLE, CA 95747

ROYAL WHOLE SALE ELECTRIC
P.O. BOX 847124
LOS ANGELES, CA 90084-7124


RS AMERICAS, INC
7151 JACK NEWELL BLVD SOUTH
Fort Worth, TX 76118-7037


RUTAN & TUCKER, LLP
18575 JAMBOREE ROAD
9TH FLOOR
Irvine, CA 92612


RYAN OLOHAN
27 SYLVAN DRIVE
PINE BROOK, NJ 07058


RYAN WORSHAM
26 SAINT KITTS
DANA POINT, CA 92629


RYDER TRANSPORTATION
LOCKBOX FILE 056347
LOS ANGELES, CA 90074-6347


RYGG TRUCKING
PO BOX 281
PORTLAND, ND 58274


RYTEC CORPORATION
W 223 N 16601 Cedar Pkwy
Jackson, WI 53037

S.E.A. Enterprises, Inc
P.O. BOX 69
Redmond, WA 98073


SAFETY-KLEEN SYSTEMS, INC
P.O. BOX 975201
Dallas, TX 75397


SAFETY-KLEEN SYSTEMSDO NOT USE
P.O. BOX 975201
Dallas, TX 75397-5201


SAGE SOFTWARE INC
14855 COLLECTIONS CENTER DRIVE
Chicago, IL 60693


SANDS AUTO REGISTRATION SERVICE
15731 Paramount Blvd., Ste B
Paramount, CA 90723


SARA D. SAUNDERS
20 BAUER LANE # A
Newburgh, NY 12550


SARA SAUNDERS
20 BAUER LANE # A
Newburgh, NY 12550


SARA TERCERO
4 RIDGE ST
Worcester, MA 01604

SAY TECHNOLIGIES LLC
85 WILLOW ROAD
Menlo Park, CA 94025


SC FUELS
PO BOX 14014
ORANGE, CA 92863


SCENIC FRUIT COMPANY LLC
7510 SE ALTMAN ROAD
Gresham, OR 97080


ScICO SUPPY, LLC
P.O. BOX 116438
Carrollton, TX 75011-6438


SCORPIO LINE INC.
11432 SOUTH STEET.
SUITE 349
CERRITOS, CA 90703


Scorpio Line LLC
11432 SOUTH STEET.
SUITE 349
Cerritos, CA 90703


SEALER SALES, INC
8820 BAIRD AVENUE
Northridge, CA 91324


SEATTLE SEARCH GROUP
20414 NE 37TH WAY
Sammamish, WA 98074

SECRETARY OF STATE
BUSINESS PROGRAMS DIVISION
BE-RECORDS P. BOX 944260
Sacramento, CA 94244-2600


SELECT PERSONNEL, INC
10440 PIONEER BLVD
SUITE 8
Santa Fe Springs, CA 90670


SENSITECH INC
P.O. BOX 742000
Los Angeles, CA 90074-2000


SERVICE AMERICAN INDEMNITY COMPANY
PO BOX 969
WESTBROOK, CT 06498


SG TRANSPORT INC
P.O. BOX 758
PARAMOUNT, CA 90723


SGS
CITI BANK
PO BOX 2502
CAROL STREAM, IL 60132-2502


SHANNON WOLF
1035 NE SISKIYOU ST
Portland, OR 97212


Shoman Staffing Services
5810 LOMAS BLVD NE
ALBUQUERQUE, NM 87110

SIENNA DeGOVIA STUDIO, INC
1525 SANBORN AVE
Los Angeles, CA 90027


SIGN CRE8TIONS LLC
16109 GARFIELD AVE.
PARAMOUNT, CA 90723


SIMPLY FREE FOODS, INC
P.O. BOX 730718
Dallas, TX 75373-0718


SINCO INC
73 CHAPLE STREET, SUITE C
Newton, MA 02458


SIOMARA RODRIGUEZ
7330 RICHFIELD STREET
PARAMOUNT, CA 90723


SKILLPATH
P.O.BOX 505558
Saint Louis, MO 63150


SKILLSET GROUP, LLC
3631 SOUTH HARBOR BLVD., SUITE 130
SANTA ANA, CA 92704


SmartSense by Diji
Lockbox # 138008
P.O. Box 1380
Minneapolis, MN 55480-1380

```
Snell & Wilmer
ONE ARIZONA CENTER
400 E. VAN BUREN  SUITE # 1900
Phoenix, AZ 85004


SO. CA. IMMEDIATE MEDICAL CENTER
7300 ALONDRA BLVD SUITE # 101
Paramount, CA 90723


SO. CAL EDISON
PO BOX 300
ROSEMEAD, CA 91772-0001


SOCAL CRYOGENIC SERVICES
229 E. REED STREET
Covina, CA 91723


SOCALGAS
PO BOX C
MONTEREY PARK, CA 91756-5111


SOCIAL GOOD FUND, INC
12651 SAN PABLO AVE #5473
Richmond, CA 94805


SONSRAY RENTAL & LEASING INC.
P.O. BOX 51173
LOS ANGELES, CA 90051


SOPHIA BOURGOIN
521 NE 16TH AVE
APT# 516
Portland, OR 97232
```

SOUP BASES LOADED INC.
2355 E. FRANCIS ST.
ONTARIO, CA 91761


SOURCEPOINT
500 GRAND AVE., SUITE 201B
Kansas City, MO 64106


SOUTH BAY SAFETY INC
P.O BOX 742890
Atlanta, GA 30374


SOUTHWEST STAFFING SERVICES
P.O. BOX 17026
LONG BEACH, CA 90807


SPARKS EXHIBITS & ENVIRONMENTS CORP
3724 SOLUTIONS CENTER
Chicago, IL 60677-3007


SPECTRUM/TIME WARNER
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074


SPERLE SCALES INC.
13321 ALONDRA BLVD. SUITE F
SANTA FE SPRINGS, CA 90670


SPINS
P.O. Box 776803
Chicago, IL 60677-6803

SPOTIFY USA, INC.
28222 Network Place
Chicago, IL 60673


SPS, INC
3000 E MIRALOMA AVE
Anaheim, CA 92806


SSI REFRIGERATED EXPRESS
P.O. Box 1150
Riverton, UT 84065


STAMPS INVESTMENT INC
100 N BARRANCA ST
West Covina, CA 91791


STANDARD SECURITY LIFE INS CO OF NY
PO BOX 2875
CLINTON, IA 52733-2875


STANLEY J. WETCH
1435 N. HARBOR BLVD. #43
Fullerton, CA 92835


STAPLES BUSINESS CREDIT
P.O. BOX 105638
Atlanta, GA 30348-5638


STAT ACQUISITION LLC
809 SW I STREET SUITE 5
Bentonville, AR 72712

STAUFFER GLOVE & SAFETY
361 E. SIXTH STREET
Red Hill, PA 18076


STEPHANIE DIECKMANN
1002 S AMBRIDGE ST
ANAHEIM, CA 92806


STG EXPRESS
20405 BUSINESS PARKWAY
WALNUT, CA 91789


STILES FOOD EQUIPMENT, INC
451 COMMERCIAL WAY
La Habra, CA 90631


STIR FOODS, LLC
P.O. BOX 2388
Fullerton, CA 92833


STORMWIND LLC
14646 N. KIERLAND BLVD
Scottsdale, AZ 85254


STUMP POWER & ELECTRIC CORP.
3432 E. 15TH STREET
LOS ANGELES, CA 90023


SUNRISE PACKAGING FILMS
17121 SOUTH CENTRAL AVE 2A
CARSON, CA 90746

SUPERIOR BEARING CO., INC.
P.O. BOX 911035
COMMERCE, CA 90091-1035


SUPERIOR LITHOGRAPHICS
3055 Bandini Blvd.
LOS ANGELES, CA 90058


SUPERIOR LITHOGRAPHICS
3055 BANDINI BLVD.,
LOS ANGELES, CA 90058


SUPHERB FARMS
PO BOX 7739
San Francisco, CA 94120-7739


SUPPLYONE TUCSON
DBA: SUPPLYONE ALBUQUERQUE, INC.
8330 JEFFERSON ST NE
ALBUQUERQUE, NM 87113


SURVEY AND DRAFTING SERVICES
1759 HUMMINGBIRD LANE
Vista, CA 92084


SUSAN EASTERN GLOBAL SEARCH LLC
1700 7TH AVE, SUITE 2100
SEATTLE, WA 98101


SWEET SIMPLE VEGAN LLC
4710 NE 110TH ST
Vancouver, WA 98686

SWIFT FIRE PROTECTION
DBA SWIFT FIRE PROTECTION
PO BOX 4704
LAKEWOOD, CA 90711-4704


SWISSMISS SHOP LLC
DBA TATTLY
325 GOLD STREET UNIT 503
Brooklyn, NY 11201


SWRCB
P.O. BOX 1888
Sacramento, CA 95812-1888


SYNDIGO LLC
2200 WESTERN COURT
SUITE 110
LISLE, IL 60532


SYNERGY LOGISTICS LLC
5240 W 47TH ST #11
CHICAGO, IL 60638


SYNERGY VENTURES INC.
201 THIRD ST NW
SUITE 300
ALBUQUERQUE, NM 87102


SYSCO FOODS
20701 EAST CURRIER ROAD
WALNUT, CA 91789


T-MOBILE
P.O. BOX 742596
Cincinnati, OH 45274-2596

TALAMO FOODS
PO BOX 695
MORGAN HILL, CA 95038


TAMPICO SPICE COMPANY
PO BOX 01229
LOS ANGELES, CA 90001


TANUHREE SMITH
TANUSHREE SMITH


TARGET CORPORATION
LOCK BOX 860363
PO BOX 860363
MINNEAPOLIS, MN 55486-0363


TARTAN ART SERVICES
12305 CULVER DRIVE
Culver City, CA 90230


TAYLOR PENTON
382 W WAIKO RD
Wailuku, HI 96793


TAYLOR'S LOCK & KEY SERVICE
DBA TAYLOR'S LOCK & KEY SERVICE
16227 BELLFLOWER BLVD
BELLFLOWER, CA 90706


TEAM DIRECT MANAGEMENT LLC
5509 W PINNACLE POINT DRIVE
SUITE 100
Rogers, AR 72758

TempTrip, LLC
4604 S. ATLANTIC BLVD
PONCE INLET, FL 32127


TENNANT SALES AND SERVICE COMPANY
P.O. Box 71414
Chicago, IL 60694-1414


TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON ST. OFFICE BLDG
500 DEADERICK STREET
Nashville, TN 37242


TEPACHI TRUCKING LLC
5001 E CORONA RD
Tucson, AZ 85756


THE AVALON GROUP, INC.
27758 Santa Margarita Pkwy #203
Mission Viejo, CA 92692


THE EQUITY GROUP INC.
800 THIRD AVENUE 36TH FLOOR
New York, NY 10022


THE LANGLOIS COMPANY
10810 SAN SEVAINE WAY
MIRA LOMA, CA 91752


THE LOOMA PROJECT, INC
201W. MAIN STREET
SUITE 100 PMB 102
Durham, NC 27701

THE ROOT SCIENCE
2647 COUNTY ROAD 99W
Willows, CA 95988


THE TOFURKY COMPANY
PO BOX 176
HOOD RIVER, OR 97031


THRIVE MARKET, INC.
12130 Millennium Drive
Suite 300
Los Angeles, CA 90094


TIFFINI ALLISON THEISEN
6221 2ND AVE S
Saint Petersburg, FL 33707


TITAN FROZEN FRUIT
710-C LAGUARDIA ST
SALINAS, CA 93905


TORO PALLETS INC.
2903 LYNWOOD ROAD
Lynwood, CA 90262


TPX COMMUNICATIONS
3300 N. CIMARRON ROAD
Las Vegas, NV 89129


TQL
PO BOX 634558
CINCINNATI, OH 45263-4558

TRADIN ORGANIC USA LLC
DBA TRADIN ORGANIC USA LLC
154A PARADE STREET
Aptos, CA 95003


TRANSITION/1 MANAGEMENT ACCOUNTING
205 Bennett Avenu
Long Beach, CA 90803


TRAVELERS
P.O. BOX 660317
Dallas, TX 75266


TREEHOUSE CA ALMONDS LLC
P.O. BOX 12150
EARLIMART, CA 93219


TURN 4 FOODS, INC
52 INDUSTRIAL ROAD
Elizabethtown, PA 17022


TWELVE GRAPES OF CALIFORNIA INC
PITAYA FOODS
7343 RONSON RD
SAN DIEGO, CA 92111


U2 CONSTRUCTION, INC.
3350 Wilshire Place
Unit 1006
Los Angeles, CA 90010


UBER FREIGHT LLC
1455 MARKET ST., SUITE 40
SAN FRANCISCO, CA 94103

ULINE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO, IL 60680


ULTIMATE PAPER BOX COMPANY
15051 DON JULIAN ROAD
CITY OF INDUSTRY, CA 91746


UMB
P.O. BOX 419226
MAILSTOP 1170103D
Kansas City, MO 64141-6226


UMG RECORDINGS, INC
P.O. BOX 74008881
Chicago, IL 60674


UNEEK CONSTRUCTION LLC
5919 CANIS AVE.
Albuquerque, NM 87114


UNI-SYSTEMS
848 N. RAINBOW BLVD., #2231
LAS VEGAS, NV 89107


UNITED HELP UKRAINE, INC
P.O. BOX 83426
Gaithersburg, MD 20883-3426


UNITED REFRIGERATION
3329 PRINCETON DR NE
ALBUQUERQUE, NM 87107

```
UPKEEP
10880 WILSHIRE BLVD
Los Angeles, CA 90024


UPKEEP TECHNOLOGIES INC.
10880 WILSHIRE BLVD.
SUITE 850
LOS ANGELES, CA 90024


UPPER CRUST ENTERPRISES, INC.
411 CENTER STREET
LOS ANGELES, CA 90012


URSCHEL
P.O. BOX 856299
Minneapolis, MN 55485-6299


US FOODSERVICE INC.
P.O. BOX 840243
DALLAS, TX 75284


USD, PACA DIVISION
PO BOX 790327
SAINT LOUIS, MO 63179-0327


V PRO TRANSPORTATION, LLC
6602 KING AVENUE
Bell Gardens, CA 90201


V.S.S. COMPRESSOR SERVICE
16220 GARFIELD AVE
Paramount, CA 90723
```

V.S.S. COMPRESSOR SERVICE
16220 GARFIELD AVENUE
PARAMOUNT, CA 90723


VAL MEX FROZEN FOODS LLC
14607 SAN PEDRO AVE
STE 170
SAN ANTONIO, TX 78232


VANGUARD
C/O ASCENSUS
PO BOX 28067
NEW YORK, NY 10087


VEGNEWS
514A FRONT STREET
Santa Cruz, CA 95060


VEGOUT MEDIA LLC
9714 REGENT ST
#10
Los Angeles, CA 90034


VENDO LLC
11601 WILSHIRE BLVD
SUITE 1818
Los Angeles, CA 90025


VERIFIED FIRST
P.O. BOX 246
Spokane, WA 99210


VERSATILE INSTALLERS
10650 Reagan Street #1535
Los Alamitos, CA 90720

VESTA MODULAR LLC
VESTA HOUSING SOLUTIONS, LLC
P.O. BOX 530068
Atlanta, GA 30353

VIAVID BROADCASTING CORP.
PO BOX 93074 CAULFEILD VILLAGE
WEST VANCOUVER V7W 3G4
BRITISH COLUMBIA

VISTAR MIDATLANTIC
1109 COMMERCE BLVD
Swedesboro, NJ 08085

VITAL PAC
2919 GARDENA AVENUE
Signal Hill, CA 90755

VITCO PROPERTIES INC
2255 W. SEPULVEDA BLVD.
Torrance, CA 90501

VLM FOODS, INC.
75 REMITTANCE DRIVE DEPT 6561
CHICAGO, IL 60675-6561

VROMAN EDWARDS PLUMBING & MECH, INC
7671 BOWEN DRIVE
WHITTIER, CA 90602

WAKEFERN FOOD CORPORATION
33 NORTHFIELD AVENUE P9-125
Edison, NJ 08837

WAREHOUSE EQUIPMENT CONTACTORS, INC
P.O. BOX 596
Alpine, CA 91903


WASSON LAW GROUP, APC
18881 VON KARMAN AVENUE
SUITE1650
IRVINE, CA 92612


WAYFARER GLOBAL
485 S. MADISON AVE., #5
PASADENA, CA 91101


WELLINGTON INDUSTRIES INC.
402 WEST 5TH STREET
SAN PEDRO, CA 90731


WEST AIR
P.O. BOX 101420
PASADENA, CA 91189-1420


WESTERN TRANS LOGISTICS, LLC
PO BOX 1150
ARROYO GRANDE, CA 93421


WESTROCK COMPANY
PO BOX 840865
DALLAS, TX 75284


WHITEHALL SPECIALTIES
PO BOX 677
WHITEHALL, WI 54773

WHOLE FOODS MARKET
44459 TOWN CENTER WAY
Palm Desert, CA 92260


WHOLE FOODS MARKET
550 BOWIE STREET
Austin, TX 78703


WOODRUFF SAWYER
P.O. BOX 45057
San Francisco, CA 94145-9950


WORKIVA INC
2900 UNIVERSITY BLVD
Ames, IA 50010


WRIKE, INC
DEPT 0570
P.O. BOX 120570
Dallas, TX 75312-0570


WWLT
DBA: WILD WEST LIFT TRUCKS
2756 EAST MIRALOMA AVE
ANAHEIM, CA 92806


XPERT SAFETY
1643 Puddingstone Drive
La Verne, CA 91750


XTRA LEASE INC.
PO BOX 219562
KANSAS CITY, MO 64121-9562

```
YAMKO TRUCK LINE
6925 CHERRY AVENUE
LONG BEACH, CA 90805-1720


YWD CARTONER & CASPACKERS
2550 S. EAST AVENUE SUITE 120
FRESNO, CA 93706


ZIX CORP SYSTEMS, INC
DEPT # 41359
P.O. BOX 650823
DALLAS, TX 00065-0823
```

**OMNIBUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS AND
THE BOARD OF MANAGERS OF
TTCF-NM HOLDINGS, INC.
NEW MEXICO FOOD DISTRIBUTORS, INC.
KARSTEN TORTILLA FACTORY, LLC
BCI ACQUISITION, INC.
ITTELLA INTERNATIONAL, LLC
ITTELLA'S CHEF, LLC
AND
MY JOJO, INC.**

**June 29, 2023**

_____

The undersigned, being all of the members of the board of directors or all of the members of the board of managers, as applicable (the "Board") of each of TTCF-NM Holdings, Inc., a Delaware corporation, New Mexico Food Distributors, Inc., a New Mexico corporation Karsten Tortilla Factory, LLC, a New Mexico limited liability company, BCI Acquisition, Inc., an Ohio corporation, Ittella International, LLC, a California limited liability company, Ittella's Chef, LLC, a California limited liability company, and Myjojo, Inc., a California corporation (each, a "TC Company" and collectively, the "TC Companies"), do hereby adopt by this action by unanimous written consent, in accordance with the General Corporation Law of the State of Delaware, the New Mexico Limited Liability Company Act, the Ohio General Corporation Law, the California Revised Uniform Limited Liability Company Act and the California General Corporations Law, as applicable to the respective TC Company, the following resolutions with the same force as if so adopted at a duly convened meeting of the Board of each TC Company:

**APPROVAL OF COMMENCING CHAPTER 11 BANKRUPTCY CASE**

**RESOLVED**, that Salvatore Galletti, Stephanie Dieckmann and/or his/her designee (in each instance, the "Officer") are hereby authorized to determine, based upon subsequent events and advice of counsel, whether it is desirable and in the best interests of the TC Companies, their creditors, and other interested parties, that the TC Companies each file a petition under the provisions of Chapter 11 of Title 11, United States Code;

**FURTHER RESOLVED**, that the Officer is hereby authorized and directed on behalf of and in the name of each of the TC Companies to execute a Chapter 11 bankruptcy petition and all related documents and papers on behalf of each Company in order to enable each Company to commence a Chapter 11 bankruptcy case;

**FURTHER RESOLVED**, that the Officer is hereby authorized and directed on behalf of and in the name of each Company to execute and file and to cause counsel for each Company to prepare with the assistance of each Company as appropriate all petitions, schedules, lists and other papers, documents and

19045814

pleadings in connection with each Company's bankruptcy case, and to take any and all action which the Officer deems necessary and proper in connection with each Company's bankruptcy case without further approval of the members;

  **FURTHER RESOLVED**, that each Board, with respect to its applicable TC Company, hereby acknowledges that Tattooed Chef, Inc., the parent company of the TC Companies, entered into that certain Agreement for Services (the "CRO Agreement") with Cutsheet Express, LLC ("CE"), an Illinois corporation, pursuant to which, among other things, CE has agreed to provide the services of Edward Bidanset to serve as the TC Companies' Chief Restructuring Officer ("CRO"), with compensation to be paid at the rate and upon the terms set forth in the CRO Agreement, and to empower CRO to perform the ordinary-course duties associated with that office, as well as to advise the TC Companies on matters relating to their debts, finances and liquidity, cash management and funding, business planning and restructuring strategy, the management of critical relationships and retention of experts, and such other duties as may be necessary or advisable in the course of the Chapter 11 cases;

  **FURTHER RESOLVED**, the Officer and/or CRO ("Authorized Person") is hereby authorized and empowered on behalf of each Company, to employ or continue to employ certain firms as counsel, consultants, professionals, or financial advisors to such Company as such Authorized Person may deem advisable, appropriate, convenient, desirable, or necessary to represent and assist such Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, that each Authorized Person, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of such firms;

  **FURTHER RESOLVED**, that each Board, with respect to its applicable Company, hereby authorizes, empowers, and directs each Authorized Person, in the name and on behalf of such Company, with power of delegation, to employ Levene, Neale, Bender, Yoo & Golubchik L.L.P. as general bankruptcy counsel, to represent and assist such Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance such Company's rights and obligations in connection with its restructuring or recapitalization, and in connection therewith, that each Authorized Person, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain Levene, Neale, Bender, Yoo & Golubchik L.L.P. in accordance with applicable law;

  **FURTHER RESOLVED**, each Authorized Person is hereby authorized and empowered on behalf of the TC Companies, to (a) enter into any agreements with respect to the TC Companies obtaining debtor in possession financing in amounts and subject to terms and conditions which, in the exercise of his/her sound business judgment such Authorized Person determines to be in the best interests of

the TC Companies and their creditors; (b) pursue a sale of all or substantially all of the TC Companies' assets, or, in the exercise of such Authorized Person's reasonable business judgment, a sale of any portion of any Company's assets, that such Authorized Person believes to be in the best interests of any Company and its creditors (a "Sale Transaction"); and (c) enter into any agreements necessary or deemed by such Authorized Person to be appropriate in connection with any Sale Transaction;

**FURTHER RESOLVED** that any and all lawful acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions and done in the name of and on behalf of any TC Company, which would have been approved by the foregoing resolutions if these resolutions had been adopted before such acts were taken, are hereby in all respects approved and ratified as the true acts and deeds of such TC Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance;

**FURTHER RESOLVED** that that, in addition to the foregoing specific authorizations conferred upon the Authorized Persons, each Board, with respect to its applicable TC Company, hereby authorizes and empowers each Authorized Person, in the name of and on behalf of such TC Company, with power of delegation, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay any and all such expenses, including but not limited to filing fees, as shall be deemed necessary, advisable, or desirable (in each case, in such Authorized Person's reasonable discretion) in order to carry out the full intent and accomplish the purposes of the resolutions adopted herein; and

**FURTHER RESOLVED** that each Board, with respect to its applicable TC Company, has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of such TC Company, or hereby waives any right to have received such notice.

**GENERAL AUTHORITY**

RESOLVED FURTHER, that the Officers of the TC Companies be, and each of them hereby is, authorized and directed to take all such actions and to execute and deliver, in the name and on behalf of the TC Companies and under its seal or otherwise, any and all documents, certificates and instruments, and to pay all such expenses, as they or any of them may deem necessary or advisable to carry out the purposes of the foregoing resolutions; and that the taking of each such action, the execution and delivery of each such document or instrument, and the payment of each such expense shall be conclusive evidence of its necessity or advisability, and that any such action previously taken by any Officer of the TC Companies in this respect hereby is approved, ratified, adopted and confirmed.

RESOLVED FURTHER, that any and all actions by, on behalf of and in the name of the TC Companies for the purposes of the foregoing resolutions, taken prior to the adoption of these resolutions be, and they hereby are ratified, confirmed and approved in all respects and for all purposes.

RESOLVED FURTHER, that these resolutions adopted by the undersigned may be executed in any number of counterparts, and each such counterpart shall be deemed an original and all of which counterparts, when taken together, shall constitute one and the same instrument.

*[signature page follows]*

IN WITNESS WHEREOF, the undersigned have signed this Omnibus Written Consent as of the date first written above.

_____
Salvatore Galletti

_____
Stephanie Dieckmann

19045814