DAVID L. NEALE (SBN 141225)
TODD M. ARNOLD (SBN 221868)
ROBERT M. CARRASCO (SBN 334642)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: DLN@LNBYG.COM; TMA@LNBYG.COM; RMC@LNBYG.COM

Proposed Attorneys for Debtors and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| In re:<br><br>☐ ITTELLA INTERNATIONAL LLC,<br>a California limited liability company<br>☐ ITTELLA'S CHEF, LLC,<br>a California limited liability company<br>☐ TATTOOED CHEF, INC.,<br>a Delaware corporation<br>☐ MYJOJO, INC.,<br>a Delaware corporation<br>☐ NEW MEXICO FOOD DISTRIBUTORS, INC.,<br>a New Mexico corporation<br>☐ KARSTEN TORTILLA FACTORY, LLC,<br>a New Mexico limited liability company<br>☐ BCI ACQUISITION, INC.,<br>a Delaware corporation<br>☐ TTCF-NM HOLDINGS INC.,<br>a Delaware corporation<br>☒ All Debtors<br><br>Debtors and Debtors-in-Possession. | Lead Case No.: 2:23-bk-14154-SK<br><br>Jointly Administered with Case Nos.:<br>2:23-bk-14159-SK; 2:23-bk-14161-SK;<br>2:23-bk-14157-SK; 2:23-bk-14158-SK;<br>2:23-bk-14155-SK; 2:23-bk-14156-SK; and<br>2:23-bk-14160-SK<br><br>Chapter 11 Cases<br><br>**DEBTORS' NOTICE OF SUBMISSION OF UPDATED EXHIBIT "A" LIST OF ASSETS TO BE OFFERED FOR SALE**<br><br><u>Hearing</u><br>Date:     August 16, 2023<br>Time:     9:00 a.m.<br>Location:  Courtroom 1575<br>          255 East Temple Street<br>          Los Angeles, California 90012 |

**PLEASE TAKE NOTICE** that, on August 1, 2023, the above-captioned Chapter 11 debtors and debtors in possession (the "Debtors") in the above-captioned, jointly administered, Chapter 11 bankruptcy cases, filed their *Motion To: (1) Approve Auction(S) And Bid Procedures For The Sale Of Equity And/Or Assets And (2) Set Scheduling For A Motion To Approve The Sale Of Equity And/Or Assets* (the "Motion")[1] [Dkt. 174].

**PLEASE TAKE FURTHER NOTICE** that attached to the Motion as **Exhibit "1"** is a copy of proposed Bid Procedures, and attached as **Exhibit "A"** to the proposed Bid Procedures is a list of the Debtors' Assets to be offered for sale at the Auction(s).

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby submit the updated version of **Exhibit "A"** to the proposed Bid Procedures, which is attached hereto as **Exhibit "A."**

Dated: August 9, 2023

LEVENE, NEALE, BENDER YOO
& GOLUBCHIK L.L.P.

By:___*/s/ Todd M. Arnold*_____
DAVID L. NEALE
TODD A. ARNOLD
ROBERT M. CARRASCO
Proposed Counsel for Chapter 11
Debtors and Debtors in Possession

---

[1] Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Motion.

# EXHIBIT "A"[1]

## EQUITY INTERESTS

### U.S. EQUITY INTERESTS

1.    TCI's 100% equity interests in its direct subsidiaries: Myjojo, NMFD, Karsten, BCI and TTCF.

2.    Myjojo's 100% equity interest in its direct subsidiary: Ittella.

3.    Ittella's 100% equity interest in its direct subsidiary: ICLLC.

4.    ICLLC's100% equity interest in its direct subsidiary: Ittella Italy.

## ACCOUNTS RECEIVABLE[2]

1.    Itella – *See* Exhibit A.1.

2.    ICLLC – N/A.

3.    TCI – N/A.

4.    Myjojo – N/A.

5.    NMFD – *See* Exhibit A.2.

6.    Karsten – N/A.

7.    BCI – *See* Exhibit A.3.

8.    TTCF – N/A.

---

[1] Capitalized terms not defined herein have the meanings ascribed to them in the Bidding Procedures.

[2] Any intercompany accounts receivable are not included in the attached lists of accounts receivable. The Debtors' other accounts receivable have some turnover as accounts receivable are collected and new accounts receivable are created when inventory is sold. Therefore, as the accounts receivable lists are updated, the most current version of such list will be made available to prospective Bidders via the data room for the Auction. The Debtors' customer lists are proprietary information, so the identities of entities that owe money to the Debtors are redacted. However, the identities of such entities are available to prospective Bidders that sign non-disclosure agreements.

## RAW MATERIALS ("RM"), PACKAGING ("PKG"), WORK IN PROGRESS ("WIP"), AND FINISHED GOODS ("FG")[3]

1.    Itella – *See* Exhibit A.4.

2.    ICLLC – N/A.

3.    TCI – N/A.

4.    Myjojo – N/A.

5.    NMFD – *See* Exhibit A.5.

6.    Karsten – N/A.

7.    BCI – *See* Exhibit A.6.

8.    TTCF – N/A.

## INTELLECTUAL PROPERTY

### TRADEMARKS[4]

| | Jurisdiction | Owner | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead | Class(es) |
|---|---|---|---|---|---|---|---|---|
| 1. | U.S. | Ittella | 97878832 | | GROWING + MAKING PLANT BASED FOODS FOR PEOPLE WHO GIVE A CROP | TSDR | LIVE | |
| 2. | U.S. | Ittella | 97878828 | | GROWING + MAKING PLANT BASED FOODS FOR PEOPLE WHO GIVE A CROP | TSDR | LIVE | |
| 3. | U.S. | Ittella | 97689034 | | PEOPLE WHO GIVE A CROP | TSDR | LIVE | |
| 4. | U.S. | Ittella | 90833757 | | TATTOOED CHEF | TSDR | LIVE | |
| 5. | U.S. | Ittella | 88459153 | | PEOPLE WHO GIVE A CROP | TSDR | DEAD | |
| 6. | U.S. | Ittella | 88459166 | | CULINARIAN LIBRARIAN | TSDR | LIVE | |

---

[3] The Debtors' raw materials, packaging, work in progress, and finished goods inventory all have some turnover as raw materials are purchased and processed into finished goods and packaged and sold in the ordinary course of the Debtors' business.  Therefore, as the raw materials, work in progress, packaging, and finished goods lists are updated, the most current version of such lists will be made available to prospective Bidders via the data room for the Auction.

[4] Relevant USPTO and other hyperlinks are active where available.

| | Jurisdiction | Owner | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead | Class(es) |
|---|---|---|---|---|---|---|---|---|
| 7. | U.S. | Ittella | 87979888 | 5705366 | TATTOOED CHEF | TSDR | LIVE | |
| 8. | U.S. | Ittella | 87517021 | 6283412 | TATTOOED CHEF | TSDR | LIVE | |
| 9. | U.S. | Ittella | 87092039 | 5908459 | TATTOOED CHEF | TSDR | LIVE | |
| 10. | U.S. | Ittella | 87517032 | | ITTELLA | TSDR | DEAD | 029; 030 |
| 11. | U.S. | Ittella | 76412046 | | DE LA CASA | TSDR | DEAD | 029; 030 |
| 12. | U.S. | Ittella | 76410113 | | SAN FRANCISCO FOODS CO. | TSDR | DEAD | 029; 030 |
| 13. | U.S. | NMFD | 88197397 | 5957159 | TAMARITO | TSDR | LIVE | |
| 14. | U.S. | NMFD | 87320909 | 5338510 | SENOR PINO'S | TSDR | LIVE | |
| 15. | U.S. | NMFD | 74381274 | 1858733 | FOODS OF NEW MEXICO | TSDR | DEAD | 029 |
| 16. | U.S. | NMFD | 86661692 | 4922123 | FOODS OF NEW MEXICO | TSDR | LIVE | |
| 17. | U.S. | NMFD | 85859211 | | RIO GRANDE TORTILLA FACTORY | TSDR | DEAD | 030 |
| 18. | U.S. | NMFD | 85850565 | | TERRITORIAL TORTILLA FACTORY | TSDR | DEAD | 030 |
| 19. | U.S. | NMFD | 85842698 | | ROSIE'S TORTILLAS | TSDR | DEAD | 030 |
| 20. | U.S. | NMFD | 85829348 | | WOW! "FEEL, SMELL, AND TASTE THE DIFFERENCE!" | TSDR | DEAD | 030 |
| 21. | U.S. | NMFD | 85826057 | | EL GORDO | TSDR | DEAD | 030 |
| 22. | U.S. | NMFD | 85107867 | | FOODS OF NEW MEXICO | TSDR | DEAD | 029 |
| 23. | U.S. | NMFD | 77935332 | | HATCH CHILE BROKERAGE COMPANY | TSDR | DEAD | 030 |
| 24. | U.S. | NMFD | 75558761 | 2246869 | HATCH CHILE BROKERAGE COMPANY | TSDR | DEAD | 030 |
| 25. | U.S. | NMFD | 74381274 | 1858733 | FOODS OF NEW MEXICO | TSDR | DEAD | 029 |
| 26. | U.S. | NMFD | 73794465 | 1561675 | FOODS OF NEW MEXICO | TSDR | DEAD | 029 |
| 27. | U.S. | NMFD | 73722269 | | FOODS OF NEW MEXICO | TSDR | DEAD | 029 |
| 28. | U.K. | Ittella | UK00801502134 | UK00801502134 | PEOPLE WHO GIVE A CROP | | | 25, 29, 30 |
| 29. | International Registration designating the European Union and United Kingdom | Ittella | W01502134 | W01502134 | PEOPLE WHO GIVE A CROP | | | 25, 29, 30 |

## EXECUTORY CONTRACTS AND UNEXPIRED LEASES[5]

### UNEXPIRED LEASES

| Tab Reference | Contract ID | Lease Category | Contract Title | Lessor | Lessee | Description | Asset Leased |
|---|---|---|---|---|---|---|---|
| 1.1a | 6305 - Alondra Paramount | | | Ittella Properties LLC | Tattooed Chef, Inc. | Lease of real property including improvements - 6305 Alondra Blv., Paramount CA (approx. 16,608 sq. ft. cold storage building) | |
| 1.1a3 | 6307 Alondra | Real Estate | | Scorpio Line LLC | Ittella International, Inc. | Lease of real property including improvements - 6307 Alondra Blv., Paramount CA (approx. 3,150 sq. ft) | Warehouse Space |
| 1.1b | 6325 Alondra | Real Estate | Standard Industrial/ Commercial Single-Tenant Lease-Gross | JEP Mason Enterprise LLC | Ittella International, Inc. | Lease of real property including improvements - 6325 Alondra Blv., Paramount CA (approx. 16,608 sq. ft. cold storage building) | Cold storage building |
| 1.1c | 6403 Alondra | Real Estate | Standard Industrial/ Commercial Single-Tenant Lease-Gross | Robert A. D'Souza and Effie M. D'Souza Revocable Living Trust | Ittella International, LLC | General office and warehouse use, including dry storage (approximately 9,304 rentable square feet) | Office/ warehouse |

[5] The inclusion of any agreement in the list(s) below is not an admission that any particular agreement is an unexpired lease or executory contract.

| Tab Reference | Contract ID | Lease Category | Contract Title | Lessor | Lessee | Description | Asset Leased |
|---|---|---|---|---|---|---|---|
| 1.1d | 6409 Alondra | Real Estate | Standard Industrial/ Commercial Single-Tenant Lease-Gross | RIF V – Paramount Business Center | Ittella International, Inc. | Packaging, warehousing and distribution of food items (approximately 3,594 rentable square feet) | Office space & dry storage |
| 1.1d2 | 6411 Alondra | Real Estate | RIF V – Paramount Business Center | RIF V – Paramount Business Center | Ittella International, Inc. | | Office space |
| 1.1d3 | 6309 Alondra | Real Estate | Commercial lease agreement | Jian Liu, individual | Ittella International, Inc. | Part of warehouse and office , (approximately 2700 rentable square feet) | Office/ warehouse |
| 1.2.4 | 1622 South Gaffey Street, 201,204,207-209 & additional Suites 202 and 205, San Pedro, CA 90731 | Real Estate | Standard Industrial/ Commercial Single-Tenant Lease-Gross | Deluna Investment, Inc. | Ittella International, Inc. | Offices & Storage of Office Records, comprising approximately 1,919 rentable square feet. | Offices & Storage of Office Records |
| 1.2.6 | 2021 52nd Street, Vernon, CA 90058 | Real Estate | Standard Industrial/ Commercial Single-Tenant Lease-Net | Grateful Egg, LLC | Ittella International, Inc. | approximate 46,510 SF freestanding industrial building situated on 76,230 SF of land | Distribution, warehouse and fulfillment of food products, office use, and any other uses permitted by current zoning; |
| 1.2.7 | Cloud@Work | Equipment | | Cloud@Work | Ittella International, Inc. | Cloud hosting agreement for SageX, as this equipment are defied assets and exclusively used for TTCF and TTCF gains almost | VCPU cores, RAM, Production storage, etc. |

| Tab Reference | Contract ID | Lease Category | Contract Title | Lessor | Lessee | Description | Asset Leased |
|---|---|---|---|---|---|---|---|
| | | | | | | all of the economic benefits for this equipment, therefore, treated as embedded lease. | |
| 1.3.1 | 3041 University Blvd. SE, Albuquerque, NM, 87106 | Real Estate | | Larry Gutierrez | NMFD | Lease of real property including improvements - 3041 University Bld | Manufacturing Facility |
| 1.3.2 | 2601 Baylor Dr SE, Albuquerque, NM, 87106 | Real Estate | | Greg Pluemer | NMFD | Lease of real property including improvements - 2601 Baylor Dr (approx 30,000 sq ft) | Warehouse Space |
| 1.3.3 | 1700 Desert Surf Circle., NE Albuquerque, New Mexico 87107 | Real Estate | AQB lease | The Tortilla Building, LLC | TTCF-NM Holdings, Inc | Lease of real property-1700 Desert Surf Circle., NE Albuquerque, New Mexico 87107 | Manufacturing Facility |
| FL 3.1 | Addendum to business loan agreement | Real Estate | Commercial Security Agreement | Nusenda Federal Credit Union | Karsten Tortilla Factory LLC | IRB lease | |
| 1.4 | 4718 Belmont Avenue, Youngstown, Ohio 44505 & 1598 Motor Inn Drive, Girard, OH 44420 | Real Estate | | PENHURST REALTY, LLC | BELMONT ACQUISITION, INC. | Lease of real property including improvements - 4718 Belmont Avenue, | Manufacturing Facility |

| Tab Reference | Contract ID | Lease Category | Contract Title | Lessor | Lessee | Description | Asset Leased |
|---|---|---|---|---|---|---|---|
| 1.4.2.b | 6105 W. Liberty St, Hubbard, Ohio 44425 | Real Estate | | PNM Development Group LLC | BELMONT ACQUISITION, INC. | 22000 Square feet for warehouse purposes | Warehouse Space |
| 2.8 | Tennant floor scrubber | Equipment | Flex clean rental agreement | Wells Fargo | BELMONT Confections, Inc. | Tennant Model T500e Scrubber | |
| 3.6 | IDEALLEASE CERNI | Vehicle | IDEALLEASE CERNI | CERNI LEASING LLC | BELMONT ACQUISITION, INC. | MODEL: MV SBA22.5 Vehicle#:10353 | Vehicle |
| 3.7 | Penske | Vehicle | Penske Truck Lease Agreement | Penske Truck Leasing Co, L.P. | BELMONT ACQUISITION, INC. | 2019 freightliner M2 106 sadc Multivans | Vehicle |
| 3.8.1 | Penske | Vehicle | Penske Truck Lease Agreement | Penske Truck Leasing Co, L.P. | NMFD | 2020 International MV4*2 Truck | Vehicle |

| Tab Reference | Contract ID | Lease Category | Contract Title | Lessor | Lessee | Description | Asset Leased |
|---|---|---|---|---|---|---|---|
| 3.8.2 | Penske | Vehicle | Penske Truck Lease Agreement | Penske Truck Leasing Co, L.P. | NMFD | 2019 International MV4*2 Truck Morgan 25*103*102 | Vehicle |
| 3.8.3 | Penske | Vehicle | Penske Truck Lease Agreement | Penske Truck Leasing Co, L.P. | NMFD | 2018 Freightliner M2 106 4*2 Truck | Vehicle |
| 3.8.4 | Penske | Vehicle | Penske Truck Lease Agreement | Penske Truck Leasing Co, L.P. | NMFD | 2023 Morgan Aluminum &2024 Hino L6 | Vehicle |
| 2.1.3.2a | Linde Agreement | Equipment | The Linde Group | The Linde Group | Ittella International, Inc. | Addition of application equipment to Agreements in place.  Linde Spiral Freezer | Addition of application equipment to Agreements in place.  Linde Spiral Freezer |
| 2.9 | Sonsray rental and leasing, inc. | Trailers | Sonsray rental and leasing, inc. | Sonsray rental and leasing, inc. | Ittella International, Inc. | Equipment Lease Agreement | Reefer R-8000B |
| 3.5_2019_3.1 | Penske Truck Lease Agreement | Vehicle | Vehicle Lease Service Agreement | Penske Truck Leasing Co, L.P. | Ittella International, Inc. | Penske Truck Lease Agreement | Penske Truck |
|  |  | Real Estate | Lease Agreement with $1 Purchase Option | Bernalillo County | NMFD / Karsten Tortilla Factory, LLC | (1) Lease of real property located at 2810 Karsten Court S.E., Albuquerque, NM |  |

| Tab Reference | Contract ID | Lease Category | Contract Title | Lessor | Lessee | Description | Asset Leased |
|---|---|---|---|---|---|---|---|
| | | | | | | 87102 (NMFD Lessee). (2) $1 Purchase Option for real property located at 2810 Karsten Court S.E., Albuquerque, NM 87102 owned by Karsten Tortilla Factory, LLC pursuant to Assignment of Purchase Option Agreement dated December 29, 2015 and recorded December 30, 2015. | |
| | | Real Estate | Purchase Option | | | | |

## EXECUTORY CONTRACTS

[TO FOLLOW IF ANY]

## GOODWILL

The goodwill associated with each or any Debtor as included with any Bid.

## CUSTOMER LISTS

The customer lists owned by each or any Debtor as included with any Bid.

## FF&E

[SEE BELOW]

**Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA**

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|------------------------------|
| | **BUILDING 5 (6411 ALONDRA)** | |
| Lot- | Racking Throughout Building 5, Consisting of: (20) Sections of 4' x 4' x 1' Light Duty Adjustable Racking, (2) Sections of 6' x 6' x 2' Heavy Duty Adjustable Steel Pallet Racking | 1,000 |
| 1- | Manufacturer Unknown 15' x 40' Heavy Duty Mezzanine, with Stairway, Etc. | 25,000 |
| 1- | **#EQ0000545** Kaeser Model ASD-40, 40-HP Rotary Screw Air Compressor, S/N T1372 (New 2022 Est.), with Vertical Air Receiver | 25,000 |
| | (**Please Note:** Not Yet Installed at Time of Inspection) | |
| Lot- | Miscellaneous Equipment Throughout Building, Consisting of: Electric Pallet Jacks, Heavy Duty Adjustable Steel Pallet Racking, Portable Scaffolding, Drill Presses, Double End Grinders, Vices, Hand and Power Tools, Presses, Vacuums, Etc. | 6,500 |
| | **BUILDING 3 (6409 ALONDRA)** | |
| Lot- | (5) Sections of 16' x 8' x 4' Heavy Duty Adjustable Steel Pallet Racking | 425 |

| Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| Lot- | Miscellaneous Equipment Not Yet Installed at Time of Inspection, Consisting of:<br>• Rytec 10'W Roll-Up Fast Door, New in Box. Not Yet Installed<br>• (3) Mini Refrigerators<br>• Messer Model N194JTHPCW, Stationary Central Fan, S/N 133990<br>• Messer Model N174HTHCW, Stationary Central Fan, S/N 1339090<br>• Messer Stationary Central Fan | 12,500 |
| | **BUILDING 7 (6309 ALONDRA)** | |
| 1- | Index Variable Speed Vertical Milling Machine, S/N B8350XH-73-1790A-6 | 2,000 |
| 1- | Microcut 12" x 3' Geared Head Engine Lathe, S/N 1320-372167 | 1,750 |
| Lot- | Miscellaneous Equipment Stored in Not in Use, Consisting of:<br>• (4) Smipack Model T452, Heat Shrink Tunnels, S/N 70866, 70872, 70872, 53236, N/A<br>• MBPS Industries Model MD612, 6" x 12" Metal Detector, S/N 14061602<br>• Speedaire Model 3JR80LL, Tank Mounted Air Compressor, S/N 200-00026 | 550,000 |

*Continued...*

| | Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

*Continued...*

- Tennant Model T500, Walk-Behind Floor Scrubber
- Pro Seal Model GT1, Horizontal Flow Wrapper, S/N SN-M-05874 (New 2020)
- 120-Gal. Liquefier, Stainless Steel, with Hopper Feed
- Passport Model Q5650, Bowl Chopper, S/N T00005
- Scott Turbon Pedestal Type Mixer, S/N PHRSLR-10-16338
- Amco Model BM-150, 150-Gal. Batter Mixer, S/N P0201602908-2
- American Process Systems Model DRB-24, Horizontal Ribbon Blender, S/N 3853 (New 1993)
- Texwrap Model STE2011SSCRR, Horizontal Flow Wrapper, S/N NTX52546-5
- (2) Smipack Model FP500, Hi-Speed Horizontal Wrappers, S/N AL19A5274, N/A
- (2) Manufacturer Unknown 12' Vertical Bowl Elevators
- (2) Smipack Model FP6000, Horizontal Flow Wrappers, S/N N/A
- YWD Model 901S, Carton Erector, S/N 40-1161-40
- Langen Model Mpac B1-M, Manual Load Continuous Cartoner, S/N MN102604 (New 2021)

*Continued...*

Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

*Continued...*

- Texwrap Model 20HSSCRR-MTX5266 Speed Side Seal Wrapper, S/N S-NTX
- Ishida Model CCW-N2-216W-2M, 16-Head Vertical Weigh Scale, S/N 30-PB-198-1760, with Acceleron Vertical Pouch Filler
- Interlocking Belt Conveyor, Hand and Power Tools, Welders, Plasma Torches, Pallet Jacks, Racking, Parts Washers, Sauce Applicators, Scales, Pressure Washers, Weigh Scale Heads, Hoist, Top and Bottom Case Tapers, Etc.

**BUILDING 2 (6325 ALONDRA)**

Lot–   Line No. 4, Consisting of:                                                      350,000
- Breddo Model LDT-200, 200-Gal. Likwifier, S/N D597101-4-20163 (New 2016 Est.)
- (2) Unifiller Horizontal Piston Fillers, with Hopper. Bladder Pump
- Pro Seal Model GT1E, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-06581 (New 2021), with 18" x 10' Interlocking Belt Conveyor

*Continued...*

| | Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | |
|---|---|---|
| **Qty.** | **Description** | **Orderly Liquidation Value** $ |

*Continued...*

- Pro Seal Model GT1E, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-06690 (New 2021), with 18" x 1 Interlocking Belt Conveyor
- Martin Barron Model MB11-36-0500-16, 36"W Stand Alone Nitrogen Spiral Freezer, S/N J060ADZ, 20' x 20' Foot Print, 242-Parts Per/Min., 24"W Incline Exit Conveyor, 12'L Loadout Conveyor
- YWD Model 9015-60, Carton Erector, S/N 1263, 60-Parts Per/Min., with Nordson Pro Blue Hot Melt Gluer, Keyence Model MKG1000 Inkjet Coder S/N 129G100916971ADO
- Fortress Model CVF-5795, 12" x 16" Pass Through Metal Detector, S/N CV60X414BSA-T26447
- Interpack Top and Bottom Case Taper

| Lot- | Miscellaneous Equipment Throughout Break Room, Consisting of: Microwaves, Benches, Chairs, Coffee Makers, Fridges, Water Machines, Etc. | 1,000 |

| | Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **BUILDING 1 (6305 ALONDRA)** | |
| Lot- | Miscellaneous Throughout Lunch Room, Consisting of: Microwaves, Refrigerators, Racks, Benches, Tables, Water Machines, Etc. | 2,000 |
| | **LAB** | |
| Lot- | Equipment Throughout Building 1 Lab, Consisting of: <br>• (2) Thermo Scientific Model TSX-5-15, High Performance Refrigerators <br>• (2) Thermo Scientific Model Heratherm, Benchtop Incubators <br>• (2) Thermo Scientific Model Heratherm, Incubators <br>• Thermo Scientific Single Door Incubator <br>• Thermo Fisher Scientific Model Quant Studio, PCR Machine <br>• Labconco 8'W Bio Safety Cabinet, S/N 220226104B (New 2022) <br>• Tuttnauer Benchtop Autoclave, S/N 21010147 <br>• Thermo Scientific Model Pacific II, Water Purifying System, S/N 4132133001820 (New 2021) <br>*Continued...* | 50,000 |

| Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

*Continued...*

- Thermo Scientific Benchtop Incubator
- Thermo Scientific Model Diluflex Pro, Lab Balance
- Miscellaneous Equipment Throughout Lab, Consisting of: Whirlpool Refrigerator Freezers, Conduction Ovens, Microwaves, Scales, Blenders, Thermal Cyclers, Hand Tools, Work Stations, Etc.

### GRANOLA ROOM

| | | |
|---|---|---|
| 1- | **#EQ0000177** Action Pac Model Multi-109VFS, Vertical Form Fill and Seal Machine, S/N 10-3386, with Manufacturer Unknown Weigh Scale Head, Manufacturer Unknown Incline Conveyor Feed, Etc. | 60,000 |
| 1- | **#EQ0000399** Action Pac Model Multi-109VFS, Vertical Form Fill and Seal Machine, S/N 1.6-11190115, with Manufacturer Unknown Weigh Scale Head, Manufacturer Unknown Incline Conveyor Feed, Etc. | 60,000 |
| 1- | **#EQ0000399** Action Pac Model Multi-109VFS, Vertical Form Fill and Seal Machine, with Manufacturer Unknown Weigh Scale Head, Manufacturer Unknown Incline Conveyor Feed, Etc. | 60,000 |

## Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|-----------------------------|
| | **BUILDING 1 (6305 ALONDRA) PREP AREA** | |
| 1- | Manufacturer Unknown Horizontal Piston Depositor | 10,000 |
| 1- | Armada Model 810 6" x 12" Metal Detector, S/N 15071118 | 10,000 |
| 1- | Manufacturer Unknown 200-Gal. Stainless Steel Horizontal Ribbon Blender, with Controls | 15,000 |
| 1- | Manufacturer Unknown Horizontal Pepperoni Slicer, S/N TP2200010 (New 2022 Est.), Vertical Magazine Type Feed, Conveyor Exit, Push Button PLC Control | 30,000 |
| Lot- | Equipment Throughout Prep Area, Consisting of: Can Openers, Belt Conveyors, Inkjet Coders, Top and Bottom Case Tapers, Depositors, Scales, Blenders, Etc. | 10,000 |
| Lot- | Miscellaneous Equipment Throughout CIP Room, Consisting of: Portable CIP Foamers, Stainless Steel Sinks, Racks, Etc. | 3,500 |

| | Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | |
|---|---|---|
| Qty | Description | Orderly Liquidation Value $ |
| | **BUILDING 1 (6305 ALONDRA) PRODUCTI** | |
| Lot- | Line No. 1, Consisting of: <br>• Manufacturer Unknown Weigh Scale Conveyor, S/N N/A, Approx. 24"W In Feed Conveyor, Controls, Etc. <br>• Pro Seal Model GT1, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-07076 (New 2022) <br>• Equip Model 03KF28, 28" Stand Alone Nitrogen Spiral Freezer, S/N CB2705, Approx. 15' x 15' Foot-Print, with Incline Conveyor Exit <br>• (2) Keyence Model MKG1000, Inkjet Coders <br>• Fortress Model CVF5796, 6" x 12" Pass Through Metal Detector, S/N CV60X14BSA-T26446 <br>• Interpack Top and Bottom Case Taper | 100,000 |
| Lot- | Line No. 3, Consisting of: <br>• Manufacturer Unknown Model QTML5, Piston Depositor, S/N QTMCS190016-12-LAM, with PLC Control <br>*Continued...* | 150,000 |

| | Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

*Continued...*

- Quantum Technical Services Model TC3, Delumper and Waterfall Applicator, S/N TC315008, with All Associated Exit Conveyor
- Texwrap Model 2011SSCRR, Continuous Motion Side Seal Wrapper, S/N MTX52705-5, with Infeed and Exit Conveyor, Controls
- Manufacturer Unknown 4'L Heat Shrink Tunnel, 24"W x 24"W Opening
- #EQ0000167 Noren Model KF28, 28" Stand Alone Nitrogen Spiral Freezer, S/N CB2705-30-093-17 (New 2017), with Incline Exit Conveyor

    (**Please Note:**  Leased)

- Langen Model Mpac B1-M, Manual Load Continuous Cartoner, S/N MN1026/3, with Keyence Inkjet Coder, Nordson Hot Melt Gluer, Exit Conveyor
- Fortress 12" x 6" Metal Detector, S/N 22745
- Interpack Top and Bottom Case Taper

| | | |
|---|---|---|
| 1- | **#448**<br>Manufacturer Unknown 400-Gal. Horizontal Stainless Steel Jacketed Ribbon Blender, S/N 5512 | 20,000 |

| | Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| Lot- | Line No. 2, Consisting of: | 150,000 |
| | • Manufacturer Unknown 200-Gal. Stain Steel Liquifier, S/N N/A, Manual Feed, Pump Exit | |
| | • Manufacturer Unknown 24"W x 12'L Manual Packing Belt Conveyor | |
| | • Manufacturer Unknown Manual Control Piston Depositor, with Pump, Layout Table | |
| | • Pro Seal Model GT1S, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-06136 | |
| | • Equip Model 213, 28" Stand Alone Nitrogen Spiral Freezer, S/N 10201 (New 2003), with Exit Conveyor | |
| | • YWD Model 901S, Carton Erector, S/N 1256, with Hot Melt Gluer | |
| | • Interpack Top and Bottom Case Taper | |
| 1- | Kaeser Model AS-25, 25-HP Rotary Screw Air Compressor, S/N 1341, with Refrigerated Air Dryer and Tank | 4,500 |
| | (**Please Note:** Located Outside) | |

| Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA | | |
| --- | --- | --- |

| Qty. | Description | Orderly Liquidation Value $ |
| --- | --- | --- |
| | **BUILDING 6 (6307 ALONDRA)** | |
| Lot- | Miscellaneous Equipment Throughout Building 6, Consisting of: Beverage Air Chiller, Samsung Refrigerator, Imperial Range, Assorted Chest Freezers, Roll-Up Doors, Horizontal Tank Mounted Air Compressors, Assorted Hand and Power Tools, Etc. | 10,000 |
| | **BUILDING 4 (6403 ALONDRA)** | |
| Lot- | Miscellaneous Equipment Throughout Building 6, Consisting of: Vortex Refrigerator, Chest Freezers, Heavy Duty Adjustable Pallet Racking, Electric Pallet Jacks, Etc. | 7,500 |
| | **THROUGHOUT FACILITIES** | |
| Lot- | Miscellaneous Equipment Throughout Facilities, Consisting of: Stainless Steel Sinks, Stainless Steel Workstations, Shovels, Brooms, Trash Cans, CIP Foamers, Portable Racks, Proofing Racks, Stainless Steel Tubs, Metro Racks, Ladders, Mezzanines, Pumps, Pipings, Tanks, Pans, Conveyor, Floor Jacks, Battery Chargers, Etc. | 25,000 |

| | | Orderly Liquidation Value |
|---|---|---|

**Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA**

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| Lot- | Office Furniture and Fixtures Throughout Facility, Consisting of: Laminate Desks, Chairs, Conference Room and Related Equipment, File Cabinets, PC's & Monitors, Laptops, Computers, Printers, Fax Machines, Copiers, Server Room and Related Equipment, Telephones, Security Equipment, Break Room Equipment, Etc. | 10,000 |

**MOBILE EQUIPMENT, NOT INSPECTED B APPRAISER, INFORMATION PROVIDED B COMPANY**

| | | |
|---|---|---|
| 1- | **#1/107**<br>Toyota Model 8FGCU25, 5,000-Lb. LPG Forklift Truck, S/N 35666 | 3,000 |
| 1- | **#2/519**<br>Toyota Model 7FBEU20, 4,000-Lb. Electric Forklift Truck, S/N 18211 | 2,500 |
| 1- | **#3/520**<br>Toyota Model 7FBEU20, 4,000-Lb. Electric Forklift Truck, S/N 22001 (New 2013) | 2,500 |
| 1- | **#4/521**<br>Caterpillar Model 2ETC3000, 3,000-Lb. Electric 3-Wheel Forklift Truck, S/N N/A | 1,500 |
| 1- | **#5/522**<br>Toyota Model 8FBE15U, 3,000-Lb. Electric Forklift Truck, S/N 11111 (New 2017) | 3,500 |
| 1- | **#6/523**<br>Crown Model RR5220-35, 3,500-Lb. Electric Stand Up Narrow Aisle Forklift Truck, S/N N/A (New 2008) | 2,000 |

**Tattooed Chef, Inc., 6305 Alondra Blvd., Paramount, CA**

| Qty | Description | Orderly Liquidation Value $ |
|-----|-------------|-----------------------------|
| 1- | **#7/524**<br>Komatsu Model FG55T-16, 5,500-Lb. LPG Forklift Truck, S/N 203475 | 4,000 |
| 1- | **#8/525**<br>Raymond Model R35-335TT, 3,500-Lb. Electric Stand Up Forklift Truck, S/N R35-04-06139 | 2,000 |
| 1- | **#9/535**<br>Toyota Model 8FGCU25, 5,000-Lb. LPG Forklift Truck, S/N 43007 | 3,000 |
| 1- | **#10/536**<br>Raymond Model R40-C40TT, 4,000-Lb. Electric Stand Up Reach Type Forklift Truck, S/N R40-05-08139 | 2,000 |
| 1- | GMC Model Sierra 3500, Stakebed Truck, VIN N/A | 1,500 |
| 1- | Two Story "Tattooed Chef" Booth Used for Expo West and That Can be Used at Other Events | 500,000 |
| | | **2,290,175** |

**TOTAL ORDERLY LIQUIDATION VALUE**

| | Tattooed Chef, Inc., 2021 52nd Street, Vernon, CA | |
|---|---|---|
| Qty | Description | Orderly Liquidation Value $ |
| | **FREEZER AREAS** | |
| Lot- | Miscellaneous Equipment Throughout Cold Storage and Receiving, Consisting of: (16) Sections of 20' x 8' x 4' Heavy Duty Adjustable Steel Pallet Racking, (15) Sections of 3-Deep Pallet Flow Racking, (3) Pallet Positions High | 6,100 |
| Lot- | Cooler 2 Lot, Consisting of: (75) Sections of 20'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking | 7,500 |
| Lot- | Cooler 1 Lot, Consisting of: (26) Sections of 2 & 3 Position Push Back Racking, (3) Positions High | 7,800 |
| Lot- | Freezer 3 Racking, Consisting of: (65) Sections of 20'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking | 6,500 |
| Lot- | Cooler 4 Racking, Consisting of: (120) Sections of 20'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking | 12,000 |
| Lot- | Freezer 5 Racking, Consisting of: (46) Sections of 3-Position Push Back Racking, (3) Positions High, (80) Sections of 20' x 8' x 4' Heavy Duty Adjustable Steel Pallet Racking | 22,800 |
| Lot- | Room 7 Racking, Consisting of: (10) Sections of 3-Deep & (4) Sections of 4-Deep, Push Back Pallet Racking, (3) Positions High | 6,500 |

**Tattooed Chef, Inc., 2021 52nd Street, Vernon, CA**

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| Lot- | Room 8 Racking, Consisting of: (4) Sections of 4-Position Push Back Rack, (3) Positions High | 1,200 |
| | **THROUGHOUT FACILITY** | |
| Lot- | Miscellaneous Equipment Throughout Facility, Consisting of: Laminate Desks, Chairs, Conference Room and Related Equipment, File Cabinets, PC's & Monitors, Laptops, Computers, Printers, Fax Machines, Copiers, Server Room and Related Equipment, Telephones, Security Equipment, Break Room Equipment, Battery Chargers, Miscellaneous Hand & Power Tools, Etc. | 10,000 |
| 1- | Skyjack Model SJIII 4626, Electric Scissor Lift, S/N N/A (New 2003) | 7,000 |
| | **MOBILE EQUIPMENT, NOT INSPECTED B APPRAISER, INFORMATION PROVIDED B COMPANY** | |
| 1- | **#18** Yale Model MPE060LVGN24T2748, Rider Ty Electric Pallet Jack, S/N N/A (New 2011) | 1,000 |
| 2- | **#20 & 21** Raymond Model 8410-FRE60L, Rider Type Electric Pallet Jacks, S/N N/A (New 2013) | 2,000 |

## Tattooed Chef, Inc., 2021 52nd Street, Vernon, CA

| Qty. | Description | Orderly Liquidation Value |
|------|-------------|-------------|
| | | $ |
| 1- | **#21** Raymond Model 4250C40TT, Stand Up Reac Type Forklift Truck, S/N N/A (New 2014), Truck #26 (Raymond 4250C40TT 2014) | 3,500 |
| 1- | **#22** Raymond Model 750DR32TT, Stand Up Rea Type Forklift Truck, S/N N/A (New 2014) | 3,500 |
| 1- | **#23** Raymond Model 750DR32TT, Stand Up Rea Type Forklift Truck, S/N N/A (New 2014) | 3,500 |
| 1- | **#27** Raymond Model 750DR32TT, Stand Up Rea Type Forklift Truck, S/N N/A (New 2014) | 3,500 |
| 1- | **#28** Raymond Model 750DR32TT, Stand Up Rea Type Forklift Truck, S/N N/A (New 2014) | 3,500 |

| TOTAL ORDERLY LIQUIDATION VALUE | $107,900 |
|---|---|

**New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM**

| Qty | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **RTE PRODUCTION** | |
| 1- | Blentech 1,500-Lb. Co2 Injected Mixer, S/N N/A, (Rebuilt 2021), with Syspal Model SCE-CR-01 770-Lb. Bowl Elevator, S/N 33632-4 (New 2021) | 30,000 |
| 1- | Blentech 1,500-Lb. Co2 Injected Mixer, S/N N/A, (Rebuilt 2021), with AFECO Model 23K500 Bowl Elevator, S/N 990230 | 30,000 |
| 1- | Amfec Model 510, 500-Lb. Co2 Injected Mixer, S/N 090905, with Reiser Model VB Bowl Elevator, S/N 780 (New 2005) | 20,000 |
| Lot- | Line No. 1, Consisting of: <ul><li>Reiser Model Vemag DP3, Vacuum Stuffer, S/N 138-2030</li><li>Reiser Model Vemag DP3, Vacuum Stuffer, S/N N/A</li><li>Reiser Model Vemag DP3, Vacuum Stuffer, S/N 1380269</li><li>Manufacturer Unknown 12'L x 4'W 4-Lane Manual Folding Conveyor, S/N N/A</li><li>Manufacturer Unknown 40"W x 20'L CO2 Blast Freezer, S/N N/A, with Exit Conveyors</li><li>(2) Manufacturer Unknown Horizontal Flow Wrappers, S/N N/A, each with Manual Unwind, Rotary Seal, Etc.</li></ul> | 350,000 |

*Continued...*

New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Ceia Model THS21, 12" x 6" Metal Detector, S/N 33002230030 | |
| | • Langen Model Mpac B1-M, Manual Load Continuous Cartoner, S/N MN102614 (New 2022), with Magazine Style Box Feed, Hot Melt Gluer, Exit Conveyor | |
| | • Interpack Model USA2024-SB, Top and Bottom Case Taper, S/N TM09421M028 | |
| Lot- | Line No. 2, Consisting of: | 350,000 |
| | • Reiser Model Vemag, Vacuum Stuffer, S/N 128 890 | |
| | • Manufacturer Unknown 4'W x 12'L Layout Table, S/N N/A | |
| | • Manufacturer Unknown 36"W x 15'L Co2 Blast Freezer, S/N N/A, with Entry & Exit Conveyor | |
| | • Ceia Model THS/MS21, 6" x 12" Pass Through Metal Detector, S/N 320002490022 (New 2022) | |
| | • Ceia Model THS21, 6" x 12" Pass Through Metal Detector, S/N N/A | |
| | • Reiser Model Repack RE25, Horizontal Form Fill and Seal Machine, S/N 2500617 (New 2022), with Koolant Cooler, Chiller, PLC Control, (2) Ultrasource Matrix Labelers | |

New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| Lot- | Line No. 3, Consisting of:<br>• Reiser Model Vemag, Vacuum Stuffer, 138-0456 (New 2017)<br>• Reiser Model Vemag DP3, Vacuum Stuffer, S/N 138-0360 (New 2016)<br>• Manufacturer Unknown 24"W x 36'L Manual Folding Conveyor, S/N N/A, with Return Conveyor, (8) Wrapping Stations, Etc.<br>• Ceia Model THS, 12" x 6" Metal Detector, S/N 731002110038 (New 2019)<br>• Domino Model A100, Inkjet Coder, S/N N/A<br>• Interpack Model USA2024-SB, Top and Bottom Case Taper, S/N TM-094-21M-037 | 60,000 |
| Lot- | Line No. 4, Consisting of:<br>• (2) Reiser Model V-B, Vertical Bowl Elevators, S/N 785, N/A (New 2005 Est.)<br>• Reiser Model Vemag R500, Vacuum Stuffer, S/N 123-3571<br>• Reiser Model Vemag R500, Vacuum Stuffer, S/N N/A<br>• Manufacturer Unknown 12"W x 20'L Motorized Belt Conveyor<br>• (2) Custom Designed & Manufactured Steam Boxes, (1) with 3-Sections, (1) with 1-Section | 90,000 |

New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **KITCHEN** | |
| 1- | Blentech Model TP28106, 3,000-Lb. Horizontal Steam Kettle, S/N 93122 (New 1993), with Syspal 350-Lb. Bowl Elevator S/N 33936-1 (New 2021) | 50,000 |
| 1- | Stephan Model Microcut MCH-D50, Emulsifier, S/N 727-012-01 (New 2006) | 15,000 |
| 1- | Admix Model Rotosolve 80RS60SS, Portable Bowl Mixer, S/N 3167 (New 2021) | 15,000 |
| Lot- | Chilled Water System, Consisting of: Mezzanine Mounted Freon Pumping and Metering Equipment, Manufacturer Unknown Heat Exchanger, (2) 1,000-Gal. Tanks, Etc. | 10,000 |
| 1- | Cleveland 60-Gal. Steam Kettle, S/N N/A | 10,000 |
| 1- | Manufacturer Unknown 8'W x 4'D Steam Cabinet | 2,000 |
| 1- | Amfec Model 510, 500-Lb. Jacketed Mixer, S/N 158323 | 15,000 |
| 2- | Custom Designed & Manufactured 150-Gal. Tumble Type Chillers, S/N N/A, Front Load | 60,000 |
| 1- | Sealed Air Model 2070C, Co2 Freezer, S/N 0159, with Custom Designed and Manufactured Bucket Elevator, SPX Pump | 40,000 |

| New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| 1- | Sealed Air Model 2070C, Co2 Freezer, S/N 0255, with SPX Pump | 35,000 |
| 1- | Manufacturer Unknown 3,000-Lb. Stainless Steel Horizontal Steam Kettle (New 1989) | 30,000 |
| 2- | Manufacturer Unknown 300-Lb. Steam Kettles | 10,000 |

**KITCHEN PACKAGING**

| Lot- | Miscellaneous Equipment Throughout Kitchen Packaging, Consisting of: | 80,000 |
|---|---|---|

- Ceia Model THS/MS21, 12" x 6" Metal Detector, S/N 31002110039
- Interpack Model RSA-2024-SB, Top and Bottom Case Taper, S/N TM122-16B-005
- Manufacturer Unknown Horizontal Potato Peeler, with Manufacturer Unknown Potato Slicer
- Hobart 40-Lb. Meat Slicer
- Stephan Model C15, Emulsifier, S/N 3472584
- Miscellaneous Equipment Throughout Kitchen Packaging, Consisting of: Benchtop Slicers, Scales, Foamers, Hand and Power Tools, Stainless Steel Sinks, Etc.

| | New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **BAKERY** | |
| Lot- | Equipment Located in Mixing Room, Consisting of: <br>• Koenig Model DW240-S, Stainless Ste Mixer, S/N 50.4.0196 (New 2012) <br>• Koenig Model DW240-H2, Stainless Steel Mixer, S/N 50.4.0025 (New 2012) <br>• Koenig Model DW240-N, Stainless Steel Mixer, S/N 50.4.0259 (New 2015) | 50,000 |
| Lot- | Bakery Line No.1, Consisting of: <br>• Lawrence Model OCL7002-07, Bowl Lift, S/N CL199 (New 2013), with Scraper <br>• Lawrence Model ODR009-02, Divider, S/N DR521 (New 2013), with Lawrence Model DDF3001-15 600-Lb. Hopper Feeds S/N DF460 (New 2013) <br>• Lawrence Model OAL0504-25, Proofer, S/N AL541 (New 2013) <br>• Lawrence Model OFP4242-27, Legend Tortilla Press, S/N FP605 (New 2013) <br>• JC Ford Model TE-1445, 15'L Natural Gas Fired Oven, S/N TE091009, with Exit Conveyor, Vertical Incline Conveyor <br>• JC Ford 13-Tier Forced Air Spiral Cooling Conveyor <br>*Continued...* | 210,000 |

| | New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Lawrence Model OPS1654-18, Counte Stacker, S/N P5491 (New 2018) | |
| | • Manual Pneumatic Tortilla Packaging Machine | |
| | • Domino Model A100, Inkjet Coder, with Belt Conveyor, Clip Dispenser | |
| | • Ceia Model THS/MS21, 12" x 6" Metal Detector, S/N 21800204115 | |
| Lot- | Bakery Line No.2, Consisting of: | 450,000 |
| | • Lawrence Model OCL7002-007, Bowl Lift, S/N CL222 (New 2015), with Scraper | |
| | • Lawrence Model ODR0109-03, Divider, S/N DR530 (New 2015) | |
| | • Lawrence Model ODF3001-21, 600-Lb. Dough Feeder, S/N DF471 | |
| | • Lawrence Model OSC3001-40, Proofer, S/N SC450 (New 2015) | |
| | • Lawrence Model OMP5252-31, Tortilla Press, S/N MP574 (New 2015) | |
| | • Lawrence Model OF05216-53, 30'L Natural Gas Fired Oven, S/N 50634 (New 2015), 1,000,000-Btu | |
| | • Lawrence Model OCC5420-29, 13-Tier Cooling Conveyor, S/N CC862 (New 2015) | |
| | *Continued...* | |

**New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM**

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|-----------------------------|

*Continued...*

- Lawrence Model OIR3454-02, Laser Inspection Station, S/N IR298 (New 2015)
- Lawrence Model OPS1654-18, 6-Row Counter Stacker, S/N P5407 (New 2015)
- Manual Stuffer
- Domino Model A100, Inkjet Coder
- Kwik Lock Dispenser
- Ceia Model THS/MS21, 12" x 6" Metal Detector, S/N 21800204114
- Reiser Model Vemag HP10E, Vacuum Stuffer, S/N 1612220 (New 2022), with Conveyor
- Reepack Model Reeflow 50, Horizontal Floor Wrapper, S/N W122001

## TEST LAB

| Lot- | Miscellaneous Equipment Throughout Lab, Consisting of: Market Forge Sterilmatic Benchtop Sterilizer, (3) Incubators, Digital Heat Blocks, Pipettor, Balances, PH Meters, Randel 2-Door Stainless Steel Refrigerator, Gallon Camp Benchtop Incubator, Etc. | 15,000 |

| New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | | |
|---|---|---|

| Qty | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **TEST KITCHEN** | |
| Lot- | Miscellaneous Equipment Throughout Test Kitchen, Consisting of: Hoshizaki Ice Machine, True 2-Door Refrigerator, Motak 4-Door Refrigerator, Benchtop Bowl Mixer, Microwaves, Coffee Makers, Monitors, Mixers, Air Fryers, Proofing Ovens, Range, Deep Fryers, Etc. | 10,000 |
| | **BOILER ROOM** | |
| 1- | Hurst 3,450-Steam Lb. Per Hr. Natural Gas Fired Boiler, S/N 5500-150-21M (New 2003), with Parker Boiler Stand Alone Natural Gas Boiler, All Associated Equipment, Etc. | 17,500 |
| | **AIR COMPRESSOR AREA** | |
| 1- | Sullair Model VCC-200, 100-HP Rotary Screw Air Compressor, S/N 20770430000035 | 10,000 |
| 1- | Sullair Model LS20-100L, 100-HP Rotary Screw Air Compressor, S/N 003-113860 | 8,000 |
| 1- | Sullair Model VCC-200-100HA, 100-HP Rotary Screw Air Compressor, S/N 200801240055 | 10,000 |

| | New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| Lot- | Lot of Assorted Equipment Throughout Air Compressor Area, Consisting of: Oil and Water Separators, Dryers, Vertical Air Tanks, Etc. | 3,500 |
| | **ENGINE ROOM 1** | |
| 1- | Hussmann Model S06RM-XKYWY2SCRSS, Refrigeration Compressor, S/N 7488-0038, with (6) Rotary Screw Compressors, PLC Control | 6,500 |
| 1- | Hussmann Model S03RM-FJRIGL, Refrigeration Compressor, S/N 7188-00230, with (3) Rotary Screw Compressors | 3,500 |
| 2- | Hussmann Model Hirpo0304RLMU, Refrigeration Compressors | 3,000 |
| | **SHIPPING AND RECEIVING** | |
| 1- | Manufacturer Unknown Vertical Cardboard Baler | 2,500 |
| | **THROUGHOUT FACILITY** | |
| Lot- | Finished Goods Freezer, Consisting of: (35) Sections of 20'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking | 3,500 |

| | New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | |

| Qty. | Description | Orderly Liquidation Value |
|------|-------------|---------------------------|
| | | $ |
| Lot- | Miscellaneous Racking Throughout RTE Kitchen and Raw Cooler, Consisting of: (20) Sections of 16'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking | 1,700 |
| Lot- | Dry Kitchen Cold Storage, Consisting of: (20) Sections of 16'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking | 1,700 |
| Lot- | Miscellaneous Equipment Throughout Maintenance Shop, Consisting of: Welders, Plasma Torches, Drill Presses, Double End Grinders, Saws, Hand and Power Tools, Work Stations, Etc. | 7,500 |
| Lot- | Miscellaneous Racking Throughout South Dock Freezer, Consisting of: (12) Sections of 16' x 8' x 4' Heavy Duty Adjustable Steel Pallet Racking, (14) Sections of 28'H 3'D Push Back Racking S/N N/A | 5,920 |
| 1- | Lantech Series G, Pallet Stretch Wrapper, S/N G00006276 | 2,000 |

(**Please Note:** Located in South Dock)

| | New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | |
|---|---|---|
| | | Orderly Liquidation Value |
| **Qty.** | **Description** | **$** |
| Lot- | Miscellaneous Equipment Throughout Facility, Consisting of: Stainless Steel Sinks, Stainless Steel Workstations, Shovels, Brooms, Trash Cans, CIP Foamers, Portable Racks, Proofing Racks, Stainless Steel Tubs, Metro Racks, Ladders, Mezzanines, Pumps, Pipings, Tanks, Pans, Conveyor, Floor Jacks, Battery Chargers, Etc. | 20,000 |
| Lot- | Office Furniture and Fixtures Throughout Facility, Consisting of: Laminate Desks, Chairs, Conference Room and Related Equipment, File Cabinets, PC's & Monitors, Laptops, Computers, Printers, Fax Machines, Copiers, Server Room and Related Equipment, Telephones, Security Equipment, Break Room Equipment, Etc. | 10,000 |

**EQUIPMENT STORED OUTSIDE**

| | | |
|---|---|---|
| Lot- | Miscellaneous Equipment Stored Outside, Consisting of: | 150,000 |
| | • Superior Model HX353, 2,415-Lb. Steam Boiler, S/N 14478 (New 2000) | |
| | • Handtmann Model VF50, Vacuum Stuffer, S/N 3219 | |
| | • Handtmann Model VF50, Vacuum Stuffer, S/N 17056 (New 2003) | |
| | • Handtmann Model VF50, Vacuum Stuffer, S/N N/A (New 2003) | |
| | • 12'L x 10'W Stainless Steel Spiral Freezer | |

*Continued...*

| New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Triomat Model 660, Vacuum Sealer, S/ 664/0200 | |
| | • Spiral Freezer, with Guntner Heat Exchanger | |
| | • 400-Qt. Stainless Steel Bowl Chopper | |
| | • Diaphragm Pumps, Stainless Steel Spin Dryers, Oil Filters, Busch Vacuum Pumps, Vacuum Packagers, Horizontal Flow Wrappers, Band Sealers, Case Tapers, Pumps, Conveyors, Column Dumpers, Etc. | |
| | **MOBILE EQUIPMENT. NOT INSPECTED BY APPRAISER. INFORMATION PROVIDED BY COMPANY** | |
| 1- | Noblelift Model FE4P50N, 5,000-Lb. LPG Forklift Truck, S/N 22113188 | 4,000 |
| 1- | Noblelift Model FE4P50N, 5,000-Lb. LPG Forklift Truck, S/N 22113 | 4,000 |
| 1- | Toyota Model 7FBCU25, 5,000-Lb. LPG Forklift Truck, S/N 66031 | 4,000 |
| 1- | Toyota Model 8FBCU15, 3,000-Lb. LPG Forklift Truck, S/N 19575 | 1,500 |
| 1- | Toyota Model 7FBEU18, 3,600-Lb. Electric Forklift Truck, S/N 28314 | 1,750 |

## New Mexico Food Distributors, 3041 University Blvd. SE, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| 1- | Raymond Model 415-C35TT, Electric Stand Up Reach Type Forklift Truck, S/N 415-14-40513 (New 2014) | 3,500 |
| 1- | Raymond Model 415-C35TT, Electric Stand Up Reach Type Forklift Truck, S/N 415-14-40530 (New 2014) | 3,500 |
| 1- | Raymond Model 415-C3OTT, Electric Stand Up Reach Type Forklift Truck, S/N 415-17-54920 (New 2017) | 4,000 |
| 5- | Crown Model WP3035-45, Electric Pallet Jacks, Serial Numbers: 7A269948, 7A269929, 7A307678, 5A388025, 7A276964 | 2,500 |
| 2- | Toyota Model 7HBW23, Electric Pallet Jacks, S/N 53406 & 53407 | 1,000 |

| TOTAL ORDERLY LIQUIDATION VALUE | $2,333,570 |
|---|---|

| Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | |
|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **OUTSIDE** | |
| 1- | Sullair Model 7509PS/A, Rotary Screw Air Compressor, S/N 200808120128, with (2) Vertical Air Receivers, Manufacturer Unknown Refrigerated Air Dryer | 12,500 |
| | **PRODUCTION** | |
| 1- | Hartmann Model Automat VS-320, Horizontal Flow Wrapper, S/N 626.VS (New 2015) | 40,000 |
| 1- | Lawrence Model OPA5410-04, Accumulation Conveyor, S/N PA136 (New 2015), Approx. 4'W x 25'L | 15,000 |
| 1- | Lawrence Model OST1054-18, 6-Row Tortilla Stacker, S/N SI-241 (New 2015) | 30,000 |
| Lot- | Small Chip Line, Consisting of:<br>• Rigos Model 15/1151/ACTCH, Tortilla Chip Cutter, S/N 997011916, with Exit Conveyor<br>• Rigos 24" Dia. x 4'L Rotary Seasoner Cutter, S/N N/A, with Rigos Exit Conveyor<br>• Interpack Model USA2324-BB, Top and Bottom Case Taper, S/N TM-430-22F-037<br>• Ceia Model THS/MS21, 12" x 12" Pass Through Metal Detector, S/N 31002350118 | 60,000 |

## Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value |
|------|-------------|---------------------------|
| | | $ |
| Lot- | Flour Tortilla Line, Consisting of: | 750,000 |

- Koenig Model DW240-H, Stainless Steel Bowl Mixer, S/N N/A
- Lawrence Model OCL7002-07, Vertical Bowl Lift, S/N C6271 (New 2017)
- Lawrence Model ODR0109-03, Divider, S/N DR617 (New 2018)
- Lawrence Model ODF3001-21, Automatic Dough Feeder, S/N DF550 (New 2018)
- Lawrence Model OSC3001-40, Proofer, S/N SC516 (New 2018), with Lawrence Model OAL15004 Dough Feeder, S/N AL639 (New 2018)
- Lawrence Model OMP5252-3, Tortilla Mega Press, S/N MP634 (New 2018)
- Lawrence Model OFO5216-58, 30'L Natural Gas Fired Oven, S/N F0703 (New 2018)
- Lawrence Model OCC5420-32, 13-Tier Cooling Conveyor, S/N CC931 (New 2018)
- Lawrence Model OIR3254-01, Inspection Station, S/N IR183 (New 2012)
- Lawrence Model DPS1654-18, 6-Row Tortilla Stacker, S/N P5443 (New 2015)
- Lawrence Model APA5410-04, 10' Accumulation Conveyor, S/N PA153 (New 2015)

*Continued...*

| Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | | |
| --- | --- | --- |

| Qty. | Description | Orderly Liquidation Value $ |
| --- | --- | --- |
| | *Continued...* | |
| | • Lawrence Model OSI1054-18, 6-Row Co Stacker, S/N SI263 (New 2015), with Interlocking Belt Exit Conveyor<br>• Hartmann Model Automat VS-320, Horizontal Flow Wrapper, S/N 629-VS (New 2015) | |
| Lot– | Corn Line, Consisting of:<br>• Manufacturer Unknown Model HCM6000, 600-Lb. Horizontal Mixer, S/N CMHCM6<br>• Lawrence Model OMS0600, 14"W Sheeter, S/N MS363 (New 2008), with Presheeter, Bowl Elevator<br>• Lawrence Model 4518, 30'L Natural Gas Fired Oven, S/N C0314 (New 2008)<br>• Lawrence Model OCC4720-01, 9-Tier Cooling Conveyor, S/N CC741 (New 2008)<br>• Lawrence Model OVE4613-01, 13-Tier Cooling Conveyor, S/N FS119 (New 2008)<br>• Lawrence Model OPS2646-11, 6-Row Counter Stacker, S/N PS279 (New 2008) | 300,000 |

| Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | | |

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| Lot- | Chip Line, (New 2021), Consisting of: | 1,200,000 |
| | • (2) JC Ford Model SSU-SS-F, Vertical Super Sack Unloaders, S/N SSU211004 SSU211003 (New 2021), with Shared JC Ford Model FFS-SS Stainless Steel Filter, S/N FFR211003 (New 2021), with Gardner Denver Model PBC99A 40-HP Central Vacuum, S/N 5638240 (New 202 JC Ford Model BSS-SS Bag Break Stati S/N BBR21103 (New 2021) | |
| | • JC Ford Model MM1000, Masa Mixer, S/N MM211007 (New 2021), Top Feed, Bottom Discharge, Mezzanine Mounted | |
| | • JC Ford Model TC-1248-12, Tortilla Sheeter, S/N PS211018 (New 2021), with JC Ford Model DC-1248 Sheeter Discharge | |
| | • JC Ford Model TO-2020-50, 28"W x 30'L Natural Gas Fired Oven, S/N T0211020 (New 2021), 4.4 Million BTU Per Hour, PLC Control | |
| | • JC Ford Model CEQ-15-3-50, 6-Tier Cooling Conveyor, S/N ZEQ211003 (New 2021) | |
| | • JC Ford Model U2500-HX, 4'W x 30'L Continuous Fryer, S/N U211005 (New 2021), Natural Gas Fired, with JC Ford Model HX-3.0 Heat Exchanger, S/N HX211005 (New 2021), Quick Draft Fume Filter, S/N N/A, JC Ford Model FCS-2500 Oil Skimmer, S/N FR211005 (New 2021) | |
| | *Continued...* | |

| Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM |
| --- |

| Qty. | Description | Orderly Liquidation Value $ |
| --- | --- | --- |
| | *Continued...* | |
| | • JC Ford Model FAC-10-15, 4' x 10' Forc Air Cooling Conveyor, S/N FAC211103 ( 2021), with Heat and Control Model Fast Back 8' Oscillating Conveyor<br>• Spray Dynamics Model Unispense III, 36" Dia. x 10'L Rotary Seasoner, S/N 1254 (New 2021), Hopper Feed, Scarf Plate Feeder, Heat and Control Model Fast Back Entry and Exit Oscillating Conveyors<br>• Heat & Control Model CV-BT-UR, 14"W Incline Bucket Conveyor, S/N 1204 (New 2021), Approx. 10'H<br>• (2) Heat & Control Model Fast Back, 12'L Oscillating Conveyors, S/N N/A, with Heat and Control 6' Oscillating Conveyor | |
| Lot- | Packaging Line, Consisting of:<br>• Manufacturer Unknown 15' x 50' Stainless Steel Mezzanine, S/N N/A, with Stairway, Safety Flooring, Etc.<br>• Heat and Control Model CU-PT-UR, 20"W Incline Bucket Conveyor, S/N 205 (New 2021), Approx. 20'T<br>• (12) Heat and Control Model Fast Back, 10'L Oscillating Conveyors, S/N N/A (New 2021 Est.) | 2,600,000 |
| | *Continued...* | |

| Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | | |

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Douglas Model 2554SPWELEL, Hot Wat Washer and Sanitizer, S/N 21/14604 (Ne 2021) | |
| | • Ishida Model CCW-RV-214W-1S/30-SS-ITPS, 14-Head Vertical Weigh Scale, S/N 100557421 (New 2021), with Ishida Model Atlas-2042-ITPS Vertical Form Fill and Seal Machine, S/N 1005547420 (New 2021), with Videojet Model Dataflex 6530 Inkjet Coder, Becker Vacuum Pump, Ceia Model THS/G21E Fall Through Metal Detector, S/N N/A | |
| | • Ishida Model CCW-RV-214W-1S/30-SS-ITPS, 14-Head Vertical Weigh Scale, S/N 100557422 (New 2021), with Ishida Model Atlas-2042-ITPS Vertical Form Fill and Seal Machine, S/N 100557425 (New 2021), with Videojet Model Dataflex 6530 Inkjet Coder, Becker Vacuum Pump, Ceia Model THS/G21E Fall Through Metal Detector, S/N N/A | |
| | *Continued...* | |

| | Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

Continued...

- Ishida Model CCW-RV-214W-1S/30-SS-14-Head Vertical Weigh Scale, S/N 100564085 (New 2021), with Ishida Mod Atlas-2042-ITPS Vertical Form Fill and Seal Machine, S/N 100565269 (New 202 with Videojet Model Dataflex 6530 Inkjet Coder, Becker Vacuum Pump, Ceia Mod THS/G21E Fall Through Metal Detector, S/N N/A
- Ishida Model CCW-RV-214W-1S/30-SS-ITPS, 14-Head Vertical Weigh Scale, S/N 100564086 (New 2021), with Ishida Model Atlas-2042-ITPS Vertical Form Fill and Seal Machine, S/N 100565270 (New 2021), with Videojet Model Dataflex 6530 Inkjet Coder, Becker Vacuum Pump, Ceia Model THS/G21E Fall Through Metal Detector, S/N N/A
- Ishida Model CCW-RV-214W-1S/30-SS-ITPS, 14-Head Vertical Weigh Scale, S/N 100564087 (New 2021), with Ishida Model Atlas-2042-ITPS Vertical Form Fill and Seal Machine, S/N 100565272 (New 2021), with Videojet Model Dataflex 6530 Inkjet Coder, Becker Vacuum Pump, Ceia Model THS/G21E Fall Through Metal Detector, S/N N/A

Continued...

| | Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | |
|---|---|---|

| Qty | Description | Orderly Liquidation Value $ |
|---|---|---|

*Continued...*

- Ishida Model CCW-RV-214W-1S/30-SS-14-Head Vertical Weigh Scale, S/N 100564088 (New 2021), with Ishida Mod Atlas-2042-ITPS Vertical Form Fill and Seal Machine, S/N 100565273 (New 202 with Videojet Model Dataflex 6530 Inkjet Coder, Becker Vacuum Pump, Ceia Mod THS/G21E Fall Through Metal Detector, S/N N/A
- BPA Bag Orientator, S/N N/A, with PLC Control, Infeed Feed and Exit Conveyor
- BPA Bag Orientator, S/N N/A, with PLC Control, Infeed Feed and Exit Conveyor
- BPA Bag Orientator, S/N N/A, with PLC Control, Infeed Feed and Exit Conveyor
- BPA Bag Orientator, S/N N/A, with PLC Control, Infeed Feed and Exit Conveyor
- BPA Bag Orientator, S/N N/A, with PLC Control, Infeed Feed and Exit Conveyor
- BPA Bag Orientator, S/N N/A, with PLC Control, Infeed Feed and Exit Conveyor
- Interpack Model USA-2324, Case Taper, S/N TM43022F031
- Interpack Model USA-2324, Case Taper, S/N TM430-22F-033
- Interpack Model USA-2324, Case Taper, S/N TM430-21L-067

*Continued...*

| | Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | |
|---|---|---|
| **Qty.** | **Description** | **Orderly Liquidation Value** $ |

*Continued...*

- Interpack Model USA-2324, Case Taper, S/N TM430-21L-070
- Ceia Model THS, 6" x 12" Metal Detector, S/N 21800204113

### WAREHOUSE

| | | |
|---|---|---|
| 1- | PTR Vertical Cardboard Baler, S/N N/A | 3,000 |
| 1- | Manufacturer Unknown 500-Gallon Vertical Receiver, S/N N/A, with Pneumatec Model PE500 Air Dryer, S/N 9705-S126578-83539 | 1,500 |
| 2- | Hydro Tek Central Hot Water Pressure Washers, S/N 20201351 & 20201350 (New 2020) | 1,500 |
| 2- | Lochinvar Hot Water Heaters, S/N N/A | 600 |
| 1- | Lantech Model QC400, Pallet Stretch Wrapper, S/N QM0058276 | 5,000 |

### THROUGHOUT FACILITY

| | | |
|---|---|---|
| Lot- | Miscellaneous Stored Equipment Throughout Facility, Consisting of: | 1,200,000 |

- (9) Climate Control 3-Fan Condensers and Blowers, S/N N/A, (Please Note: Still Crated at Time of Inspection)

*Continued...*

| Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM |
|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • (2) Durango Model MBI-1500, Mixers, S/N 0003, 0004 (New 2022) | |
| | • (2) Manufacturer Unknown 12'L Natural Gas Fired Ovens, S/N N/A | |
| | • (2) Lawrence 8-Tier Cooling Conveyors, S/N N/A, Approx. 20'L | |
| | • Globe Stand Mixer, S/N N/A | |
| | • Lawrence Bowl Lifter, S/N N/A | |
| | • (2) Lawrence Heated Tortilla Presses, S/N N/A | |
| | • Dason 28"W Sheeter, S/N 2271B (New 2018) | |
| | • Electra Food 16"W x 12'L Continuous Fryer, S/N N/A | |
| | • Superior Model 16A, Double Corn Head, S/N 18-4AAT7 | |
| | • Lawrence Proofer, S/N N/A | |
| | • Sullair Model LS1605, Rotary Screw Air Compressor, S/N US0122110659 (New 2022) | |
| | • FFS Model TCF10, Tortilla Fryer, S/N 2022-01-TCF-1 (New 2022) | |
| Lot- | Miscellaneous Machinery and Equipment Throughout Maintenance, Consisting of: Miller Model Millermatic 255 Welding Power Supply, Jet 48"W Finger Break, Assorted Racks, Conveyor, Hand and Power Tools, Hoists, Etc. | 7,500 |

## Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|----------------------------:|
| Lot- | Miscellaneous Equipment Throughout CIP Room, Consisting of: 3-Stations Stainless Steel Wash Sink, Assorted Carts, Racks, Foamers, Etc. | 3,500 |
| Lot- | Miscellaneous Equipment Throughout Facility, Consisting of: Stainless Steel Sinks, Stainless Steel Workstations, Shovels, Brooms, Trash Cans, CIP Foamers, Portable Racks, Proofing Racks, Stainless Steel Tubs, Metro Racks, Ladders, Mezzanines, Pumps, Pipings, Tanks, Pans, Conveyor, Floor Jacks, Assorted Lab Equipment, Battery Chargers, Etc. | 15,000 |
| Lot- | Office Furniture and Fixtures Throughout Facility, Consisting of: Laminate Desks, Chairs, Conference Room and Related Equipment, File Cabinets, PC's & Monitors, Laptops, Computers, Printers, Fax Machines, Copiers, Server Room and Related Equipment, Telephones, Security Equipment, Break Room Equipment, Etc. | 7,500 |

**MOBILE EQUIPMENT, NOT INSPECTED BY APPRAISER. INFORMATION PROVIDED BY COMPANY**

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|----------------------------:|
| 1- | Toyota Model 7FBCU25, 5,000-Lb. LPG Forklift Truck, S/N 66025 | 4,000 |
| 1- | Crown Model WP3035-45, Electric Pallet Jack, S/N 7A258095 | 500 |



| | Karsten Tortilla Factory, 2810 Karsten Ct. SE, Albuquerque, NM | |
|---|---|---|
| Qty. | Description | Orderly Liquidation Value $ |
| | **TOTAL ORDERLY LIQUIDATION VALUE** | **$6,257,100** |

| | BCI, 1598 Motor Inn Drive, Girard, OH | |
|---|---|---|
| Qty. | Description | Orderly Liquidation Value $ |

### MIXING AREA #1

| | | |
|---|---|---|
| 1– | Peerless 300-Lb. Rotary Paddle Mixer, S/N 66039, Stainless Steel Construction | 15,000 |
| 1– | 48" Dia. Stainless Steel Mixing Bowl, with Top Mounted Agitator | 2,500 |
| 1– | 36" Dia. x 48"H Heated Stainless Steel Mixing Tank, with Top Mounted Agitator | 10,000 |
| 1– | Electro Steam Natural Gas Fired Boiler | 4,000 |
| 1– | Shaffer 900-Lb. Rotary Paddle Mixer, Stainless Steel Construction, with 75-HP Electric Drive Motor | 40,000 |

### MIXING AREA #2

| | | |
|---|---|---|
| 1– | Mepaco Model 170, 48"W x 72"L Round Bottom Mixer, S/N 11577, Stainless Steel Construction, 2,000-Lb. Capacity | 15,000 |
| 1– | 48"W x 72"L Round Bottom Mixer, Stainless Steel Construction, 2,000-Lb. Capacity | 15,000 |

### WAREHOUSE

| | | |
|---|---|---|
| 1– | #14 Jungheinrich Model EJE 120, Electric Pallet Jack | 1,750 |

## BCI, 1598 Motor Inn Drive, Girard, OH

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|-----------------------------|
| 1- | Ingersoll Rand Model 2475N7.5, 7.5-HP Vertical Tank Mounted Reciprocating Air Compressor, S/N 30TC862519 | 800 |
| 2- | Flammable Storage Cabinets | 500 |
| Lot- | (19) Sections 42"D x 8"W x 15'H 1-2 Tier Pallet Racking | 2,000 |
| Lot- | (3) Sections 8'D x 8'W x 15'H 3-Tier Push Back Pallet Racking | 900 |
| 1- | Section of 8'D x 4'W x 15'H 3-Tier Push Back Pallet Racking | 250 |
| 1- | Wulftec Model WSML-150-B, Rotary Pallet Wrapper, S/N 88850-1-1112 | 5,000 |
| 1- | 8'W x 15'D x 10'H Walk In Refrigerator | 5,000 |
| Lot- | Miscellaneous, Office and Support Equipment Consisting of; Trash Cans, Pallet Jacks, Hand Trucks, Material Carts, Hoppers, Ladders, Tables, Computers, Desks, Chairs, Etc. | 2,000 |

| TOTAL ORDERLY LIQUIDATION VALUE | $119,700 |
|---------------------------------|----------|

BCI, 4718 Belmont Ave., Youngstown, OH

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

### PRODUCTION AREA

| Lot- | Protein Bar Line No. 1, Consisting of: | 545,000 |
|---|---|---|

- Imperial Design Rotary Bar Manufacturing Machine, S/N 256-1 (New 2013)
- Wexxar Packaging Inc. Model 5150-180212, Top and Bottom Case Sealer
- 24"W x 6'L Belt Conveyor
- 8"W x 15'L 90° Turn Link Belt Conveyor
- Bradman-Lake Model RA-90-L-R, Case Sealer, S/N 16339 (New 2018), with NEO Model Jet 2 Printer, Nordson ProBlue 7 Glue Melt Machine
- Bradman-Lake Model HS2/60+6, Case Erector, S/N 15802 (New 2006)
- Span Tech 8"W x Approx. 30'L U-Shaped Link Belt Conveyor
- ProPack Model LJTRTD, Robotic Carton Packaging Machine, S/N 121-12455 (New 2012), with (1) ABB Flex Picker, Pick and Place Robot
- 10"W x 15'L Plastic Belt Conveyor
- (2) Span Tech 8"W x 10'L Link Belt Conveyors
- Mettler Toledo Model XE2, High Speed Inline Scale, S/N 15055511

*Continued...*

## BCI, 4718 Belmont Ave., Youngstown, OH

| Qty | Description | Orderly Liquidation Value $ |
|-----|-------------|------------------------------|

*Continued...*

- SIG Pack Model Linium 301, Bar Packagi Machine, S/N 01-23048
- SIG 8"W x 10'L Belt Conveyor, with Stainless Steel Support Stand
- 12"W x 10'L Belt Conveyor, with Stainless Steel Support Stand
- 32"W x 10'L Belt Conveyor, with Stainless Steel Support Stand
- 32"W x 7'L Belt Conveyor, with Stainless Steel Support Stand
- Nielsen 32"W x 60'L Cooling Tunnel, S/N 020909, Stainless Steel Construction, with Rubber Belt Conveyor
- Sollich Model Encomat B6-820, Chocolate Applicating Machine, S/N 34476-010 (New 2020)
- Sollich Model Gittertisch, 42"W x 24'L Mesh Chain Conveyor, S/N 34476005 (New 2020)
- 42"W 90° Turn Belt Conveyor
- Imperial Design 32"W x 30'L Cooling Tunnel, S/N 209-10 (New 2013), Stainless Steel Construction, with Rubber Belt
- Nielsen 32"W Water Fall Chocolate Applicator, S/N 020908

*Continued...*

| BCI, 4718 Belmont Ave., Youngstown, OH | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Kruger Salecker Model DOS-D800, 2-He ABB Flex Pick and Place Machine, S/N 1746 (New 2019), with Belt Conveyor | |
| Lot- | Protein Bar Line No. 2, Consisting of: | 320,000 |
| | • Kruger Salecker Model 0000142, Rotary Mold Bar Extruder, S/N 1612 (New 2017) | |
| | • 32"W x 40'L Cooling Tunnel, Stainless Steel Construction, with Rubber Belt | |
| | • 2-Roll Bar Flattening and Forming Machine, with Belt Conveyor | |
| | • 32"W x 20'L Cooling Tunnel, Stainless Steel Construction, with Rubber Belt | |
| | • 32"W Bar Slitter | |
| | • 32"W x 15'L Slat Belt Conveyor | |
| | • Bakery 24" x 8'L Belt Conveyor | |
| | • 40"W 90° Turn Belt Conveyor | |
| | • Egan 32"W Single Head Guillotine Cutter, S/N 11-1005 (New 2011) | |
| | • 8"W x 10'L Belt Conveyor | |
| | • Eriez Model Xtreme 8 x 4, Inline Metal Detector, S/N 338404 | |
| | • Bradman-Lake Model FT120 & SPF, Automated Bar Packaging Machine, S/N 20653-20654 (New 2015) | |
| | *Continued...* | |

| BCI, 4718 Belmont Ave., Youngstown, OH | | |
| --- | --- | --- |

| Qty. | Description | Orderly Liquidation Value $ |
| --- | --- | --- |
| | *Continued...* | |
| | • Mettler Toledo Model XE2, High Speed Inline Scale, S/N 17063601 | |
| | • 12"W x 20'L Belt Conveyor | |
| | • Mettler Toledo Model XC3, High Speed Inline Scale, S/N 36600928 | |
| | • Texwrap Packaging Systems Model ST-2215R-MTX52374, Heat L-Bar Sealer, S/N T2215-MTX52374 | |
| | • Heat Seal Model T3417/10-LDR, 12"W Shrink Wrap Tunnel Oven, S/N CKA22199 | |
| | • Belcor Model 150, Top and Bottom Case Sealer, S/N 072693 | |
| | • Expandable Skate Roller Conveyor | |
| Lot- | Protein Bar Line No. 3, Consisting of: | 500,000 |
| | • Egan Rotary Bar Extruder, S/N 17-1093 | |
| | • Bakery Technology Enterprises Model AFE CT060003016, 32"W x 30'L Cooling Tunnel, S/N 1216G08A003, with Rubber Belt | |
| | • 10"W x 12'L Belt Conveyor, Stainless Steel Construction | |
| | • Sacmi Model Flow Pack JT-Pro, Bar Packaging Machine, S/N IPPC21MA081.4.2 (New 2021) | |
| | • Dorner Model Flex Move, 3"W x 45'L Conveyor | |
| | *Continued...* | |

| | BCI, 4718 Belmont Ave., Youngstown, OH | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Sacmi Model ISOLA Trifunzionale, Fully Automated Case Forming Packing Sealin Machine, S/N IPPC21MA027.5.1 (New 2 | |
| | (**Please Note:** Not Yet in Service, Still in Testing Phase At Time of Inspection) | |
| Lot- | Miscellaneous Spare Equipment Not in Use At Time of Inspection, Consisting of: <br> • Wexxar Model 5150, Top and Bottom Case Sealer, S/N 114191 <br> • (2) Clamco Model 6600, Automatic Heat L-Bar Sealers <br> • Span Tech 8"W x 6'L Slat Belt 90° Turn Conveyor | 10,500 |
| 1- | Wulftec Model WSML-150-B, Rotary Pallet Wrapper, S/N 72531-1-1210 | 5,000 |
| | **MIXING AREA** | |
| 2- | Rheem Model GHE100ES-200, 100-Gallon Natural Gas Fired Water Heaters, S/N A161712976, A161712948 | 3,000 |
| 1- | Approx. 5-Ton Portable Chiller | 1,500 |
| 1- | **#3** <br> Blommer Model 2009, Rotary Mixer, Carbon Steel Construction, with Approx. 10-HP Motor | 10,000 |

| | BCI, 4718 Belmont Ave., Youngstown, OH | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| | | $ |
| 1- | **#4** Chocolate Concepts Approx. 60" Dia. x 48"H Heated Holding Tank, Carbon Steel Construction, with Heating Unit | 25,000 |
| 1- | Blommer Model 2004, Rotary Chocolate Mixer, S/N 1514, Carbon Steel Construction, with 3-HP Motor, Gear Box | 10,000 |
| 1- | Rotary Chocolate Mixer, Approx. 5'W x 48"H Rounded Bottom, Heated, with 3-HP Motor, Gear Box | 15,000 |
| 1- | Approx. 36" Dia. x 24"D Stainless Steel Bowl Mixer, with Top Mounted Agitator | 15,000 |
| 1- | Blommer Model 2011, 60"W x 96"L x 60"H Round Bottom Rotary Chocolate Mixer, with Electric Drive Motor, Gear Box | 15,000 |

### MIXING ROOM 2 AREA

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| 1- | Shaffer Rotary Paddle Mixer, Approx. 48"W, Stainless Steel Construction, with 30-HP Drive Motor | 15,000 |

### WASHING AREA

| Qty. | Description | Orderly Liquidation Value |
|---|---|---|
| 1- | Douglas Machines Inc. 72"W x 36"H Front Loading Gas Fired Steam Washer, Stainless Steel Construction | 6,000 |

| | BCI, 4718 Belmont Ave., Youngstown, OH | |
|---|---|---|
| Qty | Description | Orderly Liquidation Value $ |
| | **WAREHOUSE** | |
| Lot- | (54) Sections 42"D x 8'W x 15'H Pallet Racking | 5,500 |
| Lot- | (5) Sections 4'W x 15'H x 30'D 3-Tier Push Back Pallet Racking | 1,250 |
| 1- | 48" x 48" Platform Scale, with Digital Readout | 600 |
| | **MOBILE EQUIPMENT** | |
| 1- | Hyster Model W40XTC, 4,000-Lbs. Electric Pallet Jack, S/N A45N02363Z (New 2002) | 2,000 |
| 5- | Jungheinrich Model EJE120, Electric Pallet Jacks | 8,750 |
| | **OUTSIDE AREA** | |
| 1- | Compa Model TSA15054DN1G, Chiller, S/N 5616E05222 | 3,500 |
| 1- | Compa Model TSA15054DN1G, Chiller, S/N 5616F00612 | 3,500 |

| | BCI, 4718 Belmont Ave., Youngstown, OH | |
| --- | --- | --- |
| Qty. | Description | Orderly Liquidation Value $ |
| | **THROUGHOUT FACILITY** | |
| Lot- | Miscellaneous, Office and Support Equipment Consisting of; Trash Cans, Pallet Jacks, Hand Trucks, Material Carts, Hoppers, Ladders, Hand Tools, Shelves, Tables, Computers, Desks, Chairs, Etc. | 1,500 |
| | **TOTAL ORDERLY LIQUIDATION VALUE** | **$1,522,600** |

| NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | **RICE STEAMING ROOM** | |
| Lot- | Rice Steaming Line, Consisting of:<br>• Flexicon 36" x 36" Stainless Steel Hopper/Feeder, with 4" Dia. x 12' Incline Screw<br>• Lyco Model Clean Flow CKFP, Steam Injected Rice Cooker, S/N 4007C75176 (New 2014), with Alfa Laval Heat Exchanger<br>• Lyco Model Plenum, Rice Cooler, S/N PCT0617-84543 (New 2017)<br>• Layton 6'L Dewatering Shaker, S/N 7187-01 (New 2017)<br>• Manufacturer Unknown Labeler<br>• Enercon Model Super Seal NM5022-216, Band Sealer, S/N 1467114-1-1 | 120,000 |
| | **KITCHEN 1** | |
| 1- | Groen Model N-300SP, 300-Gal. Stainless Steel Jacketed Kettle (New 1971), with Top Mounted Lightin Mixer | 10,000 |
| 1- | Lee Industries Model INA/2-250, 250-Gal. Stainless Steel Steam Jacketed Kettle, S/N 00399-1 (New 2012) | 15,000 |
| 1- | Groen 150-Gal. Stainless Steel Jacketed Kettle, S/N 00362-1 (New 2000) | 10,000 |

## NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value |
|------|-------------|---------------------------|
| | | $ |
| 1- | Groen 150-Gal. Stainless Steel Jacketed Kettle, S/N 00362-2 (New 2000) | 10,000 |
| 1- | MTC Model HLC-2, 800-Lb. Bowl Elevator, S/N 20153930001 | 5,000 |
| 1- | MTC Model HLC-2, 800-Lb. Bowl Elevator, S/N 161708600 | 5,000 |
| Lot- | Miscellaneous Equipment Throughout Hot Water System, Consisting of: (2) Alfa Laval Heat Exchangers, Pump, 500-Gal. Holding Tank, Etc. | 5,000 |

### KITCHEN 2

| Qty. | Description | Orderly Liquidation Value |
|------|-------------|---------------------------|
| 1- | Manufacturer Unknown Stainless Steel Horizontal Steam Washer, S/N N/A | 1,500 |
| 1- | Manufacturer Unknown Horizontal Band Sealer | 300 |
| 4- | Afco Portable SIP Foamer | 1,000 |
| 1- | Breddo 350-Gal. Likwifier, with Pump, Platform | 40,000 |
| 1- | Manufacturer Unknown 150-Gal. Steam Kettle, S/N N/A | 10,000 |
| 1- | Groen Model N-500SP, 500-Gal. Stainless Steel Jacketed Mixing Kettle, S/N 32541 | 15,000 |
| 1- | Groen Model NEM-600, 600-Gal. Stainless Steel Jacketed Mixing Kettle, S/N 61031-1 (New 1990) | 20,000 |

## NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|-----------------------------|
| 1- | Gorman Rupp Model 1800TRA20, 10-HP Positive Displacement Pump, S/N 08B5736 | 5,000 |
| 1- | Manufacturer Unknown Stainless Steel Pump, with 10-HP Pump, 24" Dia. Hopper Feed | 15,000 |
| 1- | Sealed Air Cryovac Model RC2045C, Vertical Form Fill and Seal Machine, S/N 115, with Exit Conveyor, Incline Conveyor | 35,000 |
| 1- | Dohmeyer DOH-CCT-8750, 30'L x 10' Dia. Rocker Type Stainless Steel Cryogenic Chiller, S/N N/A, 2,500-Gal., Paddle Wheel Agitation, Alfa Laval Heat Exchanger  **(Please Note:** Leased) | Leased |
| 1- | Lee Industries Model 200D9MS, 200-Gal. Stainless Steel Jacketed Mixing Kettle, S/N 15277-1-1 (New 2001) | 15,000 |
| 1- | RCP 200-Gal. Stainless Steel Jacketed Mixing Kettle, S/N R104-87 (New 1987) | 10,000 |
| 1- | RCP 200-Gal. Stainless Steel Jacketed Mixing Kettle, S/N R103-87 (New 1987) | 10,000 |
| 1- | MTC Model HLC-2, 800-Lb. Bowl Elevator, S/N 20153928001 (New 2005) | 5,000 |

| NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | | |
|---|---|---|
| Qty | Description | Orderly Liquidation Value $ |
| | **MIXING ROOM** | |
| 1- | Manufacturer Unknown Stainless Steel Above Ground Digital Platform Scale, with Read Out | 1,500 |
| 1- | Manufacturer Unknown 1,500-Lb. Stainless Steel Horizontal Mixer, S/N N/A | 20,000 |
| 1- | Manufacturer Unknown 1,500-Lb. Stainless Steel Horizontal Mixer, S/N N/A | 20,000 |
| | **SEALED BAG ROOM** | |
| Lot- | Equipment Throughout Sealed Bag Room, Consisting Of: Ishida 15-Head Vertical Weigh Scale S/N N/A Mezzanine Mounted with 12' Bucket Elevator Hopper Feed, Ilapak Model 500 Form Fill and Seal Machine S/N V-5000 | 50,000 |
| | **ASSEMBLY ROOM** | |
| Lot- | Burrito Line No. 1, Consisting of: <ul><li>Unifiller Stainless Steel Piston Depositor, S/N N/A, with Hopper Feed</li><li>Manufacturer Unknown 4'W x 25'L Manual Burrito Folding Conveyor, with 16" x 20'L Interlocking Return Conveyor</li></ul> *Continued...* | 250,000 |

| NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|

*Continued...*

- Pro Seal Model GT1E, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-0413 (New 2017)
- Pro Seal Model GT1E, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-017018 (New 2022)
- Pro Seal Model GT1E, Automatic High-Speed In-Line Tray Sealer, S/N SN-M-05872 (New 2020)
- Manufacturer Unknown 20-Tier Spiral Freezer, 24"W Belt, 6" Belt Height, with Frigid Cool Heat Exchanger
- Adco Model 15HCS50WD, End Load Cartoner, S/N 5447HG (New 2013)
- Adco Model 15HCS50WD, End Load Cartoner, S/N 5857HD (New 2017)
- Ceia Model THS/SM21, 12" x 6" Metal Detector, S/N 33002110074
- Markem Model Imaje 9450, Inkjet Coder
- 3M Top and Bottom Case Taper, S/N N/A
- Adco Model 15DZ-50SS, Horizontal Hand Load Cartoner, S/N 5655HG (New 2015), with Nordson Hot Melt Gluer

*Continued...*

## NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|------------------------------|
| | *Continued...* | |
| | • 3M Model 7000 R Pro, Top and Bottom Case Taper, S/N SBB0003827 | |
| Lot- | Burrito Line No. 2, Consisting of: | 200,000 |
| | • Reiser Model Vemag DP3, Vacuum Stuffer, S/N 138-0457 (New 2018) | |
| | • Reiser Model Vemag DP3, Vacuum Stuffer, S/N N/A (New 2018) | |
| | • Manufacturer Unknown 4'W x 25'L Manual Burrito Folding Conveyor, with Bladder Pump, 24" Incline Conveyor | |
| | • York 20-Tier Spiral Freezer, 24"W Stainless Steel Belt, 6" Distance Between Belts with Heat Exchanger | |
| | • Ilapak Model Correra 500, Horizontal Flow Wrapper, S/N 06804311085 (New 2020) | |
| | • Ilapak Model Correra 500, Horizontal Flow Wrapper, S/N 0680431150 (New 2021) | |
| | • (2) Markem Imaje Model 9450, Inkjet Coders, S/N N/A | |
| | • Ceia Model THS/MS21, 12" x 6" Metal Detector, S/N 34002100033, with Pneumatic Reject Push Out | |
| | • Manufacturer Unknown 5'W x 25'L Accumulation Conveyor, with Pneumatic Diverter | |
| | *Continued...* | |

| NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| | *Continued...* | |
| | • Adco Model 15HCS, End Load Cartoner, 5791HG (New 2016), with Nordson Hot M Gluer, Markem Imaje 9450 Inkjet Coder, Exit Conveyor<br>• 3M Top and Bottom Case Taper, S/N N/A | |
| Lot- | Flauta Line 3, Consisting of:<br>• Reiser Model Vemag V-500, Vacuum Stuffer, S/N 1284834<br>• Reiser Model Vemag V-500, Vacuum Stuffer, S/N N/A<br>• Manufacturer Unknown 5'W x 25'L Manual Burrito Folding Conveyor<br>• Reiser Model Vemag DP3, Vacuum Stuffer<br>• EFS Model APF-45, 45"W Continuous Deep Fryer, S/N 2019-03-APF-1 (New 2019), 2,000,000-Btu, EFS Model RFD30 30-Gal. Oil Skimmer S/N 2019-03-REF-1 (New 2019) with Heat Exchanger, Pump and Tank<br>• Reiser Model Vemag, Vacuum Stuffer, S/N N/A<br>• Northfield York Approx. 15-Tier Spiral Freezer, 24"W Stainless Steel Belt, 6" Distance Between Belts, with Heat Exchanger<br>• Manufacturer Unknown 24"W x 12'L Motorized Belt Conveyor | 275,000 |
| | *Continued...* | |

## NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|-----------------------------|
| | *Continued...* | |
| | • Ilapak Model Carrera 1000/40, Horizontal Flow Wrapper, S/N 0640490156 (New 20 with Markem Imaje Model 9450 Inkjet Coder | |
| | • Ceia Model THS/SN21, 12" x 6" Metal Detector, S/N 3400210032, with Pneumatic Reject Push Off | |
| | • Manufacturer Unknown 5' x 25' Accumulation Conveyor | |
| | • Sealed Air Model A27A, Carton Flow Wrapper, S/N A17013-01, with Sealed Air Model T7H 4'L Heat Shrink Tunnel S/N T17019-01 12" x 24" Opening | |

### MAINTENANCE SHOP

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|-----------------------------|
| 1- | BHS Model BTC-24, 24" Battery Transfer Carriage, S/N L0176095 (New 2012) | 750 |
| 1- | Groen Model DA/2-600, 600-Gal. Stainless Steel Mixing Kettle, S/N 63120-2 (New 1990) | 15,000 |

| NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | | |
|---|---|---|

| Qty. | Description | Orderly Liquidation Value $ |
|---|---|---|
| Lot- | Miscellaneous Equipment Throughout Maintenance Shop, Consisting of: Jet Pedestal Type Drill Press, Variable Speed Milling Machine, Jet 12" x 40" Geared Head Engine Lathe, Lacfer 15" x 3' Geared Head Engine Lathe, H-Frame Presses, Manual Finger Brake, Welders, Hand and Power Tools, Hoists, Etc. | 7,500 |

### OUTSIDE

| Lot- | Ammonia System, Consisting of: | 112,500 |
|---|---|---|
| | • (2) Evapco Roof Mounted Evaporative Coolers, 6,000-Gal. Accumulation Tank, 3,500-Gal. Recirculation Tank, 8,300-Gal. Ammonia Receiver Tank, Heat Exchangers, 5,000-Gal. Tank, All Associated Pumping, Piping & Storage Equipment | |
| | • Mycom Model N160VCDD-T-200, 250-HP Ammonia Compressor, S/N SU-2439L | |
| | • Mycom Model N160VCDD-T-200, 250-HP Ammonia Compressor, S/N SU-2439-B | |
| | • Mycom Model N160VCDD-T-200, 250-HP Ammonia Compressor, S/N N/A | |
| | • Mayekawa Model N200VLD-T-350, 350-HP Ammonia Compressor, S/N SU-2803 | |

*Continued...*

| | NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | |
|---|---|---|
| Qty. | Description | Orderly Liquidation Value $ |
| | *Continued...* | |
| | • Mycom Model N320VCDSS13-T-400, 40 Ammonia Compressor, S/N SU2440 | |
| 1- | Victory Energy 8,625-Lb. Per./Hr. Natural Gas Fired Boiler, S/N 14123 (New 2017), with Associated Equipment | 15,000 |
| 1- | Mohawk Model 4/5/625, 4,312-Lb. Per./Hr. Natural Gas Fired Boiler, S/N 9591 (New 1985) | 7,500 |
| 1- | Ingersoll Rand Model SSR-EP150, 150-HP Rotary Screw Air Compressor, S/N F12697U9529 (New 1995), with Hankinson Air Dryer, Receiver | 7,500 |
| 1- | Fulton Model ST-0760-F, 150-Gal. Hot Oil Boiler, S/N 2950-C (New 1995) | 3,500 |

**OUTSIDE STORAGE**

| | | |
|---|---|---|
| Lot- | Miscellaneous Equipment Throughout Outside Storage, Consisting of: <br> • Burrito Folder <br> • 250-Gal. Continuous Fryer, with Tank, Oil Filter, Etc. | 15,000 |

| NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | | |
|---|---|---|
| Qty. | Description | Orderly Liquidation Value $ |

### OIL ROOM

| | | |
|---|---|---|
| Lot- | Equipment Located In Oil Room, Consisting of: <br>• 6,000-Gal. Vertical Stainless Steel Oil Tank, with Top Mounted Agitator <br>• 3,600-Gal. Vertical Stainless Steel Oil Tank <br>• (2) 1,000-Gal. Vertical Stainless Steel Oil Tanks | 15,000 |

### THROUGHOUT FACILITY

| | | |
|---|---|---|
| 1- | O'Ryan Model LFD, Stretch Wrapper, S/N V5726 | 4,000 |
| Lot- | Miscellaneous Racking Throughout Cooler, Consisting of: (65) Sections of 16'H x 8'W x 4'D Heavy Duty Adjustable Steel Pallet Racking, (52) Sections of 4-Position Pallet Push Back Racking S/N N/A 4-Position High | 23,725 |
| Lot- | Miscellaneous Equipment in Storage, Consisting of: <br>• Bizerba Weigh Scale Conveyor <br>• Shanklin Heat Shrink Tunnel <br>• Manufacturer Unknown Horizontal Cartoner, S/N N/A <br>• (2) Ilapak Model Carrera, Carton Flow Wrappers <br>*Continued...* | 75,000 |

## NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value $ |
|------|-------------|------------------------------|
| | *Continued...* | |
| | • Ishida Weigh Scale, with Vertical Form Fill and Seal <br> • Metal Detectors, Weigh Scales, Bowl Elevators, Grinders, Steamers, Accumulation Conveyor, Flow Wrappers, Heat Shrink Tunnels, Assorted Conveyor, Etc. | |
| 1- | Lochinvar Model CWN0495PW, Hot Water Boiler, S/N H06H00190064, Natural Gas Fired <br><br> **(Please Note:** Located in Boiler Room 1) | 6,500 |
| Lot- | Miscellaneous Equipment Throughout QA Lab, Consisting of: Motak 4-Door Stainless Steel Refrigerator, Pipettes, Balances, Computers, PH Meters, Etc. | 6,500 |
| Lot- | Miscellaneous Equipment Throughout Production Storage, Consisting of: Herschel Model CA Slicer S/N 3829, Piston Filler, Safeline Model SL2000 30" x 80" Metal Detector S/N 24135-02, Bosch Model B550 Band Sealer S/N 18-3510, Hobart Cheese Extruder, Manufacturer Unknown 300-Lb. Stainless Steel Mixer, Etc. | 10,000 |

| | NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM | |
|---|---|---|
| Qty. | Description | Orderly Liquidation Value |
| | | $ |
| Lot- | Miscellaneous Equipment Throughout Facilities, Consisting of: Stainless Steel Sinks, Stainless Steel Workstations, Shovels, Brooms, Trash Cans, CIP Foamers, Portable Racks, Proofing Racks, Stainless Steel Tubs, Metro Racks, Ladders, Mezzanines, Pumps, Pipings, Tanks, Pans, Conveyor, Floor Jacks, Battery Chargers, Etc. | 20,000 |
| Lot- | Office Furniture and Fixtures Throughout Facility, Consisting of: Laminate Desks, Chairs, Conference Room and Related Equipment, File Cabinets, PC's & Monitors, Laptops, Computers, Printers, Fax Machines, Copiers, Server Room and Related Equipment, Telephones, Security Equipment, Break Room Equipment, Etc. | 10,000 |

**MOBILE EQUIPMENT. NOT INSPECTED BY APPRAISER. INFORMATION PROVIDED BY COMPANY**

| | | |
|---|---|---|
| 1- | Raymond Model 425-C40TT, 4,000-Lb. Electric Stand Up Reach Type Forklift Truck, S/N 425-14-40253 (New 2014 Est.) | 3,500 |
| 1- | Raymond Model 425-C40TT, 4,000-Lb. Electric Stand Up Reach Type Forklift Truck, S/N 425-14-40259 (New 2014 Est.) | 3,500 |
| 1- | Raymond Model 425-C40TT, 4,000-Lb. Electric Stand Up Reach Type Forklift Truck, S/N 425-14-40283 (New 2014 Est.) | 3,500 |

## NM Holdings, 1700 Desert Surf Circle, Albuquerque, NM

| Qty. | Description | Orderly Liquidation Value |
|------|-------------|---------------------------|
| | | $ |
| 1- | Raymond Model 425-C40TT, 4,000-Lb. Electric Stand Up Reach Type Forklift Truck, S/N 425-14-40299 (New 2014 Est.) | 3,500 |
| 1- | Raymond Model 8400, Electric Pallet Jack, S/N 840-08-79569 (New 2008) | 500 |
| 5- | Yale Model MPB045VGN24T2646, Electric Pallet Jacks, Serial Numbers: A245C11915W, A245C11917W, A245C11919W, A245C11927W & A245C11929W | 2,500 |

| TOTAL ORDERLY LIQUIDATION VALUE | $1,551,275 |
|---|---|

**EXHIBIT A.1**

Archived AR Aged Balance -> XL

| | |
|---|---|
| Company : | ITCA |
| | Ittella International, LLC |
| | USA |
| Legislation : | USA |
| Currency : | USD |
| Reference date : | 8/7/2023 |

| | | | | | | | | | $ 4,018,042.24 | $ 805,947.27 | $ 2,313,993.65 | $ (62,475.85) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | Aging | >31 | 31-60 | 61-90 | 91+ |
| Customer 1 | 22004029 | NET30 | 4/25/2022 | 5/25/2022 | 439 | USD | 23,367.00 | 0.00 | 23,367.00 | 469 | | | | 23,367.00 |
| | 22005808 | NET30 | 6/27/2022 | 7/27/2022 | 376 | USD | 10,348.80 | 0.00 | 10,348.80 | 406 | | | | 10,348.80 |
| | 22006236 | NET30 | 7/13/2022 | 8/12/2022 | 360 | USD | 11,760.00 | 0.00 | 11,760.00 | 390 | | | | 11,760.00 |
| | 22006237 | NET30 | 7/14/2022 | 8/13/2022 | 359 | USD | 11,930.40 | 0.00 | 11,930.40 | 389 | | | | 11,930.40 |
| | 22006238 | NET30 | 7/14/2022 | 8/13/2022 | 359 | USD | 25,134.00 | 0.00 | 25,134.00 | 389 | | | | 25,134.00 |
| | 22006675 | NET30 | 7/29/2022 | 8/28/2022 | 344 | USD | 26,866.80 | 0.00 | 26,866.80 | 374 | | | | 26,866.80 |
| | 22006678 | NET30 | 7/29/2022 | 8/28/2022 | 344 | USD | 20,836.80 | 0.00 | 20,836.80 | 374 | | | | 20,836.80 |
| | 22007319 | NET30 | 8/24/2022 | 9/23/2022 | 318 | USD | 19,198.80 | 0.00 | 19,198.80 | 348 | | | | 19,198.80 |
| | 22007355 | NET30 | 8/26/2022 | 9/25/2022 | 316 | USD | 20,868.00 | 0.00 | 20,868.00 | 346 | | | | 20,868.00 |
| | 22008034 | NET30 | 9/14/2022 | 10/14/2022 | 297 | USD | 47,520.00 | 0.00 | 47,520.00 | 327 | | | | 47,520.00 |
| | 22008036 | NET30 | 9/19/2022 | 10/19/2022 | 292 | USD | 24,786.00 | 0.00 | 24,786.00 | 322 | | | | 24,786.00 |
| | 22008086 | NET30 | 9/29/2022 | 10/29/2022 | 282 | USD | 31,680.00 | 0.00 | 31,680.00 | 312 | | | | 31,680.00 |
| | 22008425 | NET30 | 10/10/2022 | 11/9/2022 | 271 | USD | 27,271.20 | 0.00 | 27,271.20 | 301 | | | | 27,271.20 |
| | 22008655 | NET30 | 10/17/2022 | 11/16/2022 | 264 | USD | 18,482.40 | 0.00 | 18,482.40 | 294 | | | | 18,482.40 |
| | 22009464 | NET30 | 11/15/2022 | 12/15/2022 | 235 | USD | 25,873.20 | 0.00 | 25,873.20 | 265 | | | | 25,873.20 |
| | 22009581 | NET30 | 11/17/2022 | 12/17/2022 | 233 | USD | 26,751.60 | 0.00 | 26,751.60 | 263 | | | | 26,751.60 |
| | 22010067 | NET30 | 12/5/2022 | 1/4/2023 | 215 | USD | 22,827.60 | 0.00 | 22,827.60 | 245 | | | | 22,827.60 |
| | 22010445 | NET30 | 12/13/2022 | 1/12/2023 | 207 | USD | 41,527.20 | 0.00 | 41,527.20 | 237 | | | | 41,527.20 |
| | 22010585 | NET30 | 12/15/2022 | 1/14/2023 | 205 | USD | 7,920.00 | 0.00 | 7,920.00 | 235 | | | | 7,920.00 |
| | 22010809 | NET30 | 12/20/2022 | 1/19/2023 | 200 | USD | 24,432.00 | 0.00 | 24,432.00 | 230 | | | | 24,432.00 |
| | 22005745 | NET30 | 6/20/2022 | 7/20/2022 | 383 | USD | 6,624.00 | 6,595.71 | 28.29 | 413 | | | | 28.29 |
| | | | | | | | 476,005.80 | 6,595.71 | 469,410.09 | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
| Customer 2 | 23015093 | NET30 | 7/13/2023 | 8/12/2023 | -5 | USD | 5,356.00 | 0.00 | 5,356.00 | 25 | 5,356.00 | | | |
| | | | | | | | 5,356.00 | 0.00 | 5,356.00 | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
| Customer 3 | 23015275 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 5,356.00 | 0.00 | 5,356.00 | 17 | 5,356.00 | | | |
| | 23015484 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 8,034.00 | 0.00 | 8,034.00 | 6 | 8,034.00 | | | |
| | 23015592 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 20,059.20 | 0.00 | 20,059.20 | 3 | 20,059.20 | | | |
| | | | | | | | 33,449.20 | 0.00 | 33,449.20 | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
| Customer 4 | 23014075 | NET30 | 6/12/2023 | 7/12/2023 | 26 | USD | 5,356.00 | 0.00 | 5,356.00 | 56 | | 5,356.00 | | |
| | 23015092 | NET30 | 7/13/2023 | 8/12/2023 | -5 | USD | 5,356.00 | 0.00 | 5,356.00 | 25 | 5,356.00 | | | |
| | 23015585 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 5,356.00 | 0.00 | 5,356.00 | 3 | 5,356.00 | | | |
| | | | | | | | 16,068.00 | 0.00 | 16,068.00 | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
| Customer 5 | 23015345 | NET30 | 7/25/2023 | 8/24/2023 | -17 | USD | 2,678.00 | 0.00 | 2,678.00 | 13 | 2,678.00 | | | |
| | 23015390 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 2,678.00 | 0.00 | 2,678.00 | 12 | 2,678.00 | | | |
| | 23015486 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,678.00 | 0.00 | 2,678.00 | 6 | 2,678.00 | | | |
| | | | | | | | 8,034.00 | 0.00 | 8,034.00 | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
| Customer 6 | 23015017 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 2,678.00 | 0.00 | 2,678.00 | 27 | 2,678.00 | | | |
| | 23015112 | NET30 | 7/14/2023 | 8/13/2023 | -6 | USD | 2,678.00 | 0.00 | 2,678.00 | 24 | 2,678.00 | | | |
| | 23015436 | NET30 | 7/27/2023 | 8/26/2023 | -19 | USD | 20,059.20 | 0.00 | 20,059.20 | 11 | 20,059.20 | | | |
| | 23015456 | NET30 | 7/28/2023 | 8/27/2023 | -20 | USD | 2,678.00 | 0.00 | 2,678.00 | 10 | 2,678.00 | | | |

| | | | | | | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 28,093.20 | 0.00 | 28,093.20 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 7 | 23014775 | NET30 | 6/30/2023 | 7/30/2023 | 8 | USD | 5,054.40 | 0.00 | 5,054.40 | 38 | | 5,054.40 |
| | 23015015 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 15,163.20 | 0.00 | 15,163.20 | 27 | 15,163.20 | |
| | 23015016 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 3,369.60 | 0.00 | 3,369.60 | 27 | 3,369.60 | |
| | 23015278 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 3,369.60 | 0.00 | 3,369.60 | 17 | 3,369.60 | |
| | 23015396 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 6,739.20 | 0.00 | 6,739.20 | 12 | 6,739.20 | |
| | 23004575 | | 7/28/2023 | 7/28/2023 | 10 | USD | 5,054.40 | 0.00 | -5,054.40 | 10 | -5,054.40 | |
| | 23015608 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 8,424.00 | 0.00 | 8,424.00 | 3 | 8,424.00 | |
| | 23015610 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 20,160.00 | 0.00 | 20,160.00 | 3 | 20,160.00 | |
| | | | | | | | 67,334.40 | 0.00 | 57,225.60 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 8 | 23015013 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 2,678.00 | 0.00 | 2,678.00 | 27 | 2,678.00 |
| | 23015091 | NET30 | 7/13/2023 | 8/12/2023 | -5 | USD | 2,678.00 | 0.00 | 2,678.00 | 25 | 2,678.00 |
| | 23015389 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 2,678.00 | 0.00 | 2,678.00 | 12 | 2,678.00 |
| | 23015482 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,678.00 | 0.00 | 2,678.00 | 6 | 2,678.00 |
| | 23015582 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 2,678.00 | 0.00 | 2,678.00 | 3 | 2,678.00 |
| | | | | | | | 13,390.00 | 0.00 | 13,390.00 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 9 | 23015403 | NET30 | 7/27/2023 | 8/26/2023 | -19 | USD | 5,054.40 | 0.00 | 5,054.40 | 11 | 5,054.40 |
| | 23015481 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 16,800.00 | 0.00 | 16,800.00 | 6 | 16,800.00 |
| | 23015607 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 5,054.40 | 0.00 | 5,054.40 | 3 | 5,054.40 |
| | | | | | | | 26,908.80 | 0.00 | 26,908.80 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 10 | 23001414 | | 2/24/2023 | 2/24/2023 | 164 | USD | 15.26 | 0.00 | -15.26 | 164 | | -15.26 |
| | 23001068 | NET30 | 4/25/2023 | 5/25/2023 | 74 | USD | 3,538.08 | 3,505.32 | -32.76 | 104 | | -32.76 |
| | 23015344 | NET30 | 7/25/2023 | 8/24/2023 | -17 | USD | 3,369.60 | 0.00 | 3,369.60 | 13 | 3,369.60 | |
| | | | | | | | 6,922.94 | 3,505.32 | 3,321.58 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 11 | 23014077 | NET30 | 6/12/2023 | 7/12/2023 | 26 | USD | 3,369.60 | 0.00 | 3,369.60 | 56 | | 3,369.60 |
| | 23014479 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 5,054.40 | 0.00 | 5,054.40 | 46 | | 5,054.40 |
| | 23014484 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 1,684.80 | 0.00 | 1,684.80 | 46 | | 1,684.80 |
| | 23015007 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 3,706.56 | 0.00 | 3,706.56 | 27 | 3,706.56 | |
| | 23015018 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 6,739.20 | 0.00 | 6,739.20 | 27 | 6,739.20 | |
| | 23015168 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 1,684.80 | 0.00 | 1,684.80 | 19 | 1,684.80 | |
| | 23015351 | NET30 | 7/25/2023 | 8/24/2023 | -17 | USD | 5,054.40 | 0.00 | 5,054.40 | 13 | 5,054.40 | |
| | 23015537 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 5,054.40 | 0.00 | 5,054.40 | 6 | 5,054.40 | |
| | 23015589 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 7,413.12 | 0.00 | 7,413.12 | 3 | 7,413.12 | |
| | | | | | | | 39,761.28 | 0.00 | 39,761.28 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 12 | 23015591 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 13,372.80 | 0.00 | 13,372.80 | 3 | 13,372.80 |
| | | | | | | | 13,372.80 | 0.00 | 13,372.80 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 13 | 23015006 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 2,678.00 | 0.00 | 2,678.00 | 27 | 2,678.00 |
| | 23015172 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 3,369.60 | 0.00 | 3,369.60 | 19 | 3,369.60 |
| | 23015277 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 3,369.60 | 0.00 | 3,369.60 | 17 | 3,369.60 |
| | 23015428 | NET30 | 7/27/2023 | 8/26/2023 | -19 | USD | 5,356.00 | 0.00 | 5,356.00 | 11 | 5,356.00 |
| | 23015483 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 3,369.60 | 0.00 | 3,369.60 | 6 | 3,369.60 |
| | | | | | | | 18,142.80 | 0.00 | 18,142.80 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 14 | 23015629 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 16,716.00 | 0.00 | 16,716.00 | 0 | 16,716.00 |
| | | | | | | | 16,716.00 | 0.00 | 16,716.00 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 15 | 23014076 | NET30 | 6/12/2023 | 7/12/2023 | 26 | USD | 3,369.60 | 0.00 | 3,369.60 | 56 | | 3,369.60 |
| | 23014423 | NET30 | 6/20/2023 | 7/20/2023 | 18 | USD | 3,369.60 | 0.00 | 3,369.60 | 48 | | 3,369.60 |
| | 23014478 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 5,054.40 | 0.00 | 5,054.40 | 46 | | 5,054.40 |
| | 23014876 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 5,356.00 | 0.00 | 5,356.00 | 32 | | 5,356.00 |
| | 23015008 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 5,356.00 | 0.00 | 5,356.00 | 27 | 5,356.00 | |
| | 23015166 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 5,356.00 | 0.00 | 5,356.00 | 19 | 5,356.00 | |
| | 23015393 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 5,356.00 | 0.00 | 5,356.00 | 12 | 5,356.00 | |
| | 23004587 | | 7/31/2023 | 7/31/2023 | 7 | USD | 5,054.40 | 0.00 | -5,054.40 | 7 | -5,054.40 | |
| | 23015485 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 3,369.60 | 0.00 | 3,369.60 | 6 | 3,369.60 | |
| | 23015590 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 10,029.60 | 0.00 | 10,029.60 | 3 | 10,029.60 | |
| | | | | | | | 51,671.20 | 0.00 | 41,562.40 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 16 | 23015009 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 3,369.60 | 0.00 | 3,369.60 | 27 | 3,369.60 | |
| | 23015170 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 5,054.40 | 0.00 | 5,054.40 | 19 | 5,054.40 | |
| | 23015538 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 5,054.40 | 0.00 | 5,054.40 | 6 | 5,054.40 | |
| | 23015581 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 5,054.40 | 0.00 | 5,054.40 | 3 | 5,054.40 | |
| | 23015611 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 2,880.00 | 0.00 | 2,880.00 | 3 | 2,880.00 | |
| | | | | | | | 21,412.80 | 0.00 | 21,412.80 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 17 | 23015609 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 20,160.00 | 0.00 | 20,160.00 | 3 | 20,160.00 | |
| | | | | | | | 20,160.00 | 0.00 | 20,160.00 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 18 | 23015012 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 2,678.00 | 0.00 | 2,678.00 | 27 | 2,678.00 | |
| | 23015169 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 2,678.00 | 0.00 | 2,678.00 | 19 | 2,678.00 | |
| | 23015455 | NET30 | 7/28/2023 | 8/27/2023 | -20 | USD | 2,678.00 | 0.00 | 2,678.00 | 10 | 2,678.00 | |
| | 23015579 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 2,678.00 | 0.00 | 2,678.00 | 3 | 2,678.00 | |
| | 23015580 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 20,059.20 | 0.00 | 20,059.20 | 3 | 20,059.20 | |
| | | | | | | | 30,771.20 | 0.00 | 30,771.20 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 19 | 23015273 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 13,390.00 | 0.00 | 13,390.00 | 17 | 13,390.00 | |
| | 23015593 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 20,059.20 | 0.00 | 20,059.20 | 3 | 20,059.20 | |
| | | | | | | | 33,449.20 | 0.00 | 33,449.20 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 20 | 23015010 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 3,369.60 | 0.00 | 3,369.60 | 27 | 3,369.60 | |
| | 23015109 | NET30 | 7/13/2023 | 8/12/2023 | -5 | USD | 2,678.00 | 0.00 | 2,678.00 | 25 | 2,678.00 | |
| | 23015274 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 5,356.00 | 0.00 | 5,356.00 | 17 | 5,356.00 | |
| | 23015276 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 3,369.60 | 0.00 | 3,369.60 | 17 | 3,369.60 | |
| | 23015394 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 3,369.60 | 0.00 | 3,369.60 | 12 | 3,369.60 | |
| | 23015583 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 3,369.60 | 0.00 | 3,369.60 | 3 | 3,369.60 | |
| | 23015584 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 10,029.60 | 0.00 | 10,029.60 | 3 | 10,029.60 | |
| | | | | | | | 31,542.00 | 0.00 | 31,542.00 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 21 | 23015011 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 2,678.00 | 0.00 | 2,678.00 | 27 | 2,678.00 | |
| | 23015171 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 2,678.00 | 0.00 | 2,678.00 | 19 | 2,678.00 | |
| | 23015397 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 5,356.00 | 0.00 | 5,356.00 | 12 | 5,356.00 | |
| | 23015587 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 5,356.00 | 0.00 | 5,356.00 | 3 | 5,356.00 | |
| | 23015588 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 16,716.00 | 0.00 | 16,716.00 | 3 | 16,716.00 | |
| | | | | | | | 32,784.00 | 0.00 | 32,784.00 | | | |
| | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
| Customer 22 | 23015108 | NET30 | 7/13/2023 | 8/12/2023 | -5 | USD | 9,062.56 | 0.00 | 9,062.56 | 25 | 9,062.56 | |
| | 23015630 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 10,029.60 | 0.00 | 10,029.60 | 0 | 10,029.60 | |

EXHIBIT A.1

|  |  |  |  |  |  |  |  |  | 19,092.16 | 0.00 | 19,092.16 |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 23 | 23015465 | NET30 | 7/28/2023 | 8/27/2023 | -20 | USD | 20,059.20 | 0.00 | 20,059.20 | 10 | 20,059.20 | |
| | | | | | | | 20,059.20 | 0.00 | 20,059.20 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 24 | 22010499 | NET15 | 12/14/2022 | 1/10/2023 | 209 | USD | 414.00 | 0.00 | 414.00 | 236 | 414.00 |
| | 22010500 | NET15 | 12/14/2022 | 1/10/2023 | 209 | USD | 552.00 | 0.00 | 552.00 | 236 | 552.00 |
| | 22010501 | NET15 | 12/14/2022 | 1/10/2023 | 209 | USD | 276.00 | 0.00 | 276.00 | 236 | 276.00 |
| | 22010502 | NET15 | 12/14/2022 | 1/10/2023 | 209 | USD | 414.00 | 0.00 | 414.00 | 236 | 414.00 |
| | 22010503 | NET15 | 12/14/2022 | 1/10/2023 | 209 | USD | 276.00 | 0.00 | 276.00 | 236 | 276.00 |
| | 22010843 | NET15 | 12/20/2022 | 1/10/2023 | 209 | USD | 276.00 | 0.00 | 276.00 | 230 | 276.00 |
| | 22011017 | NET15 | 12/26/2022 | 1/10/2023 | 209 | USD | 552.00 | 0.00 | 552.00 | 224 | 552.00 |
| | 23001576 | NET15 | 1/26/2023 | 2/10/2023 | 178 | USD | 138.00 | 0.00 | 138.00 | 193 | 138.00 |
| | 23000824 | NET15 | 1/13/2023 | 1/28/2023 | 191 | USD | 358.00 | 335.00 | 23.00 | 206 | 23.00 |
| | 23001292 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001301 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001326 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 1,107.00 | 1,084.00 | 23.00 | 196 | 23.00 |
| | 23001330 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23000159 | | 2/6/2023 | 2/6/2023 | 182 | USD | 468.00 | 0.00 | -468.00 | 182 | -468.00 |
| | 23001215 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001227 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001229 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001231 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001236 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001241 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001244 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 138.00 | 115.00 | 23.00 | 196 | 23.00 |
| | 23001258 | NET15 | 1/23/2023 | 2/7/2023 | 181 | USD | 253.00 | 230.00 | 23.00 | 196 | 23.00 |
| | 23000168 | | 2/1/2023 | 2/1/2023 | 187 | USD | 276.00 | 0.00 | -276.00 | 187 | -276.00 |
| | 23000198 | | 2/15/2023 | 2/15/2023 | 173 | USD | 747.00 | 0.00 | -747.00 | 173 | -747.00 |
| | 23003542 | NET15 | 2/27/2023 | 3/14/2023 | 146 | USD | 110.00 | 0.00 | 110.00 | 161 | 110.00 |
| | 23002926 | NET15 | 2/14/2023 | 3/1/2023 | 159 | USD | 468.00 | 445.00 | 23.00 | 174 | 23.00 |
| | 23003262 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 248.00 | 225.00 | 23.00 | 167 | 23.00 |
| | 23003265 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 248.00 | 225.00 | 23.00 | 167 | 23.00 |
| | 23003266 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 386.00 | 363.00 | 23.00 | 167 | 23.00 |
| | 23003269 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 248.00 | 225.00 | 23.00 | 167 | 23.00 |
| | 23003270 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 248.00 | 225.00 | 23.00 | 167 | 23.00 |
| | 23003276 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 138.00 | 115.00 | 23.00 | 167 | 23.00 |
| | 23003283 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 138.00 | 115.00 | 23.00 | 167 | 23.00 |
| | 23003288 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 138.00 | 115.00 | 23.00 | 167 | 23.00 |
| | 23003289 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 276.00 | 253.00 | 23.00 | 167 | 23.00 |
| | 23003290 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 276.00 | 253.00 | 23.00 | 167 | 23.00 |
| | 23003299 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 391.00 | 368.00 | 23.00 | 167 | 23.00 |
| | 23003301 | NET15 | 2/21/2023 | 3/8/2023 | 152 | USD | 138.00 | 115.00 | 23.00 | 167 | 23.00 |
| | 23003798 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 138.00 | 115.00 | 23.00 | 157 | 23.00 |
| | 23003800 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 138.00 | 115.00 | 23.00 | 157 | 23.00 |
| | 23003803 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 138.00 | 115.00 | 23.00 | 157 | 23.00 |
| | 23004573 | NET15 | 3/22/2023 | 4/6/2023 | 123 | USD | 550.00 | 0.00 | 550.00 | 138 | 550.00 |
| | 23004574 | NET15 | 3/22/2023 | 4/6/2023 | 123 | USD | 345.00 | 0.00 | 345.00 | 138 | 345.00 |
| | 23003789 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 276.00 | 253.00 | 23.00 | 157 | 23.00 |
| | 23003791 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 138.00 | 115.00 | 23.00 | 157 | 23.00 |
| | 23003792 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 253.00 | 230.00 | 23.00 | 157 | 23.00 |
| | 23003806 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 138.00 | 115.00 | 23.00 | 157 | 23.00 |
| | 23003807 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 276.00 | 253.00 | 23.00 | 157 | 23.00 |
| | 23003811 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 253.00 | 230.00 | 23.00 | 157 | 23.00 |
| | 23003825 | NET15 | 3/3/2023 | 3/18/2023 | 142 | USD | 276.00 | 253.00 | 23.00 | 157 | 23.00 |
| | 23004041 | NET15 | 3/9/2023 | 3/24/2023 | 136 | USD | 138.00 | 115.00 | 23.00 | 151 | 23.00 |
| | 23004054 | NET15 | 3/9/2023 | 3/24/2023 | 136 | USD | 138.00 | 115.00 | 23.00 | 151 | 23.00 |
| | 23004062 | NET15 | 3/9/2023 | 3/24/2023 | 136 | USD | 248.00 | 225.00 | 23.00 | 151 | 23.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23005142 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 330.00 | 0.00 | 330.00 | 129 | 330.00 |
| 23005145 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 445.00 | 0.00 | 445.00 | 129 | 445.00 |
| 23005167 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 115.00 | 0.00 | 115.00 | 129 | 115.00 |
| 23003779 | NET15 | 3/3/2023 | 3/18/2023 | 142 USD | 248.00 | 225.00 | 23.00 | 157 | 23.00 |
| 23003780 | NET15 | 3/3/2023 | 3/18/2023 | 142 USD | 248.00 | 225.00 | 23.00 | 157 | 23.00 |
| 23004753 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 997.00 | 951.00 | 46.00 | 136 | 46.00 |
| 23004755 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 138.00 | 115.00 | 23.00 | 136 | 23.00 |
| 23004756 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 138.00 | 115.00 | 23.00 | 136 | 23.00 |
| 23004765 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 138.00 | 115.00 | 23.00 | 136 | 23.00 |
| 23004772 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 1,135.00 | 1,066.00 | 69.00 | 136 | 69.00 |
| 23004775 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 1,135.00 | 1,066.00 | 69.00 | 136 | 69.00 |
| 23004777 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 831.00 | 808.00 | 23.00 | 136 | 23.00 |
| 23004778 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 859.00 | 813.00 | 46.00 | 136 | 46.00 |
| 23004788 | NET15 | 3/24/2023 | 4/8/2023 | 121 USD | 248.00 | 225.00 | 23.00 | 136 | 23.00 |
| 23004814 | NET15 | 3/27/2023 | 4/11/2023 | 118 USD | 253.00 | 230.00 | 23.00 | 133 | 23.00 |
| 23004819 | NET15 | 3/27/2023 | 4/11/2023 | 118 USD | 248.00 | 225.00 | 23.00 | 133 | 23.00 |
| 23005879 | NET15 | 4/14/2023 | 4/29/2023 | 100 USD | 690.00 | 0.00 | 690.00 | 115 | 690.00 |
| 23005880 | NET15 | 4/14/2023 | 4/29/2023 | 100 USD | 690.00 | 0.00 | 690.00 | 115 | 690.00 |
| 23005881 | NET15 | 4/14/2023 | 4/29/2023 | 100 USD | 552.00 | 0.00 | 552.00 | 115 | 552.00 |
| 23005882 | NET15 | 4/14/2023 | 4/29/2023 | 100 USD | 552.00 | 0.00 | 552.00 | 115 | 552.00 |
| 23005883 | NET15 | 4/14/2023 | 4/29/2023 | 100 USD | 690.00 | 0.00 | 690.00 | 115 | 690.00 |
| 23005885 | NET15 | 4/14/2023 | 4/29/2023 | 100 USD | 690.00 | 0.00 | 690.00 | 115 | 690.00 |
| 23005898 | NET15 | 4/17/2023 | 5/2/2023 | 97 USD | 690.00 | 0.00 | 690.00 | 112 | 690.00 |
| 23005936 | NET15 | 4/17/2023 | 5/2/2023 | 97 USD | 1,012.00 | 0.00 | 1,012.00 | 112 | 1,012.00 |
| 23002257 | NET15 | 2/2/2023 | 2/17/2023 | 171 USD | 1,337.00 | 1,268.00 | 69.00 | 186 | 69.00 |
| 23002263 | NET15 | 2/2/2023 | 2/17/2023 | 171 USD | 138.00 | 115.00 | 23.00 | 186 | 23.00 |
| 23005170 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 690.00 | 621.00 | 69.00 | 129 | 69.00 |
| 23005173 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 1,360.00 | 1,314.00 | 46.00 | 129 | 46.00 |
| 23005177 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 248.00 | 225.00 | 23.00 | 129 | 23.00 |
| 23005178 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 276.00 | 253.00 | 23.00 | 129 | 23.00 |
| 23005180 | NET15 | 3/31/2023 | 4/15/2023 | 114 USD | 248.00 | 225.00 | 23.00 | 129 | 23.00 |
| 23005280 | NET15 | 4/3/2023 | 4/18/2023 | 111 USD | 138.00 | 115.00 | 23.00 | 126 | 23.00 |
| 23005290 | NET15 | 4/3/2023 | 4/18/2023 | 111 USD | 363.00 | 340.00 | 23.00 | 126 | 23.00 |
| 23005292 | NET15 | 4/3/2023 | 4/18/2023 | 111 USD | 138.00 | 115.00 | 23.00 | 126 | 23.00 |
| 23005294 | NET15 | 4/3/2023 | 4/18/2023 | 111 USD | 138.00 | 115.00 | 23.00 | 126 | 23.00 |
| 23005303 | NET15 | 4/3/2023 | 4/18/2023 | 111 USD | 363.00 | 340.00 | 23.00 | 126 | 23.00 |
| 23005311 | NET15 | 4/3/2023 | 4/18/2023 | 111 USD | 138.00 | 115.00 | 23.00 | 126 | 23.00 |
| 23005359 | NET15 | 4/4/2023 | 4/19/2023 | 110 USD | 138.00 | 115.00 | 23.00 | 125 | 23.00 |
| 23005511 | NET15 | 4/7/2023 | 4/22/2023 | 107 USD | 248.00 | 225.00 | 23.00 | 122 | 23.00 |
| 23005513 | NET15 | 4/7/2023 | 4/22/2023 | 107 USD | 276.00 | 253.00 | 23.00 | 122 | 23.00 |
| 23005519 | NET15 | 4/7/2023 | 4/22/2023 | 107 USD | 248.00 | 225.00 | 23.00 | 122 | 23.00 |
| 23005594 | NET15 | 4/10/2023 | 4/25/2023 | 104 USD | 248.00 | 225.00 | 23.00 | 119 | 23.00 |
| 23005649 | NET15 | 4/11/2023 | 4/26/2023 | 103 USD | 138.00 | 115.00 | 23.00 | 118 | 23.00 |
| 23005652 | NET15 | 4/11/2023 | 4/26/2023 | 103 USD | 138.00 | 115.00 | 23.00 | 118 | 23.00 |
| 23005660 | NET15 | 4/11/2023 | 4/26/2023 | 103 USD | 253.00 | 230.00 | 23.00 | 118 | 23.00 |
| 23005662 | NET15 | 4/11/2023 | 4/26/2023 | 103 USD | 138.00 | 115.00 | 23.00 | 118 | 23.00 |
| 23005667 | NET15 | 4/11/2023 | 4/26/2023 | 103 USD | 138.00 | 115.00 | 23.00 | 118 | 23.00 |
| 23005671 | NET15 | 4/11/2023 | 4/26/2023 | 103 USD | 138.00 | 115.00 | 23.00 | 118 | 23.00 |
| 23000562 | | 4/24/2023 | 4/24/2023 | 105 USD | 519,510.00 | 0.00 | -519,510.00 | 105 | -519,510.00 |
| 23005901 | NET15 | 4/17/2023 | 5/2/2023 | 97 USD | 690.00 | 0.00 | 690.00 | 112 | 690.00 |
| 23006659 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | 138.00 |
| 23006663 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | 138.00 |
| 23006664 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 248.00 | 0.00 | 248.00 | 97 | 248.00 |
| 23006666 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 110.00 | 0.00 | 110.00 | 97 | 110.00 |
| 23006667 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | 138.00 |
| 23006669 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | 138.00 |
| 23006670 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | 138.00 |
| 23006671 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | 138.00 |
| 23006766 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 276.00 | 0.00 | 276.00 | 97 | 276.00 |
| 23006765 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 483.00 | 0.00 | 483.00 | 97 | 483.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23006762 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 115.00 | 0.00 | 115.00 | 97 | | 115.00 |
| 23006761 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | | 138.00 |
| 23006759 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 110.00 | 0.00 | 110.00 | 97 | | 110.00 |
| 23006758 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 110.00 | 0.00 | 110.00 | 97 | | 110.00 |
| 23006757 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 115.00 | 0.00 | 115.00 | 97 | | 115.00 |
| 23006756 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | | 138.00 |
| 23006755 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | | 138.00 |
| 23006754 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 248.00 | 0.00 | 248.00 | 97 | | 248.00 |
| 23006753 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 248.00 | 0.00 | 248.00 | 97 | | 248.00 |
| 23006751 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 248.00 | 0.00 | 248.00 | 97 | | 248.00 |
| 23006750 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 138.00 | 0.00 | 138.00 | 97 | | 138.00 |
| 23006749 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 115.00 | 0.00 | 115.00 | 97 | | 115.00 |
| 23006856 | NET15 | 5/4/2023 | 5/19/2023 | 80 USD | 859.00 | 0.00 | 859.00 | 95 | | 859.00 |
| 23006033 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 1,012.00 | 920.00 | 92.00 | 110 | | 92.00 |
| 23006034 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 1,380.00 | 1,265.00 | 115.00 | 110 | | 115.00 |
| 23006035 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 874.00 | 805.00 | 69.00 | 110 | | 69.00 |
| 23006036 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 1,886.00 | 1,725.00 | 161.00 | 110 | | 161.00 |
| 23006037 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 759.00 | 690.00 | 69.00 | 110 | | 69.00 |
| 23006038 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 1,633.00 | 1,495.00 | 138.00 | 110 | | 138.00 |
| 23006039 | NET15 | 4/19/2023 | 5/4/2023 | 95 USD | 2,254.00 | 2,070.00 | 184.00 | 110 | | 184.00 |
| 23012651 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 | |
| 23012650 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 | |
| 23012649 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 | |
| 23012648 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 | |
| 23012647 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 | |
| 23012646 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 621.00 | 0.00 | 621.00 | 89 | 621.00 | |
| 23012645 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 759.00 | 0.00 | 759.00 | 89 | 759.00 | |
| 23012644 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 | |
| 23012643 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 34,868.00 | 0.00 | 34,868.00 | 89 | 34,868.00 | |
| 23006926 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006927 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006928 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006929 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006930 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006931 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006958 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 115.00 | 0.00 | 115.00 | 91 | | 115.00 |
| 23006959 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 276.00 | 0.00 | 276.00 | 91 | | 276.00 |
| 23006988 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 138.00 | 0.00 | 138.00 | 91 | | 138.00 |
| 23006996 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 759.00 | 0.00 | 759.00 | 91 | | 759.00 |
| 23007044 | NET15 | 5/8/2023 | 5/23/2023 | 76 USD | 115.00 | 0.00 | 115.00 | 91 | | 115.00 |
| 23007150 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007151 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 | |
| 23007152 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007153 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 | |
| 23007154 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 | |
| 23007155 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007156 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007157 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 | |
| 23007158 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007159 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007160 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 | |
| 23007161 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 | |
| 23007162 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 | |
| 23007163 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007164 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 | |
| 23007165 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 | |
| 23007166 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 | |
| 23007167 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 | |
| 23007168 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 | |
| 23007169 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 | |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23007170 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007171 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007172 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23007173 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23007174 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007175 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007176 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23007177 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007178 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007179 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007180 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007181 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23007182 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007183 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007184 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007185 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23007186 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23007187 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23007188 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007190 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007191 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007192 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007193 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23007194 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23007195 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007196 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23007197 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007198 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23007199 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23007200 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23007201 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 611.00 | 0.00 | 611.00 | 89 | 611.00 |
| 23007202 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007203 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007204 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007205 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007206 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23007207 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23007208 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007209 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007210 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007211 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23007212 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007213 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007214 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007215 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 611.00 | 0.00 | 611.00 | 89 | 611.00 |
| 23007216 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007217 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23007218 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23007219 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007220 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23007221 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,112.00 | 0.00 | 1,112.00 | 89 | 1,112.00 |
| 23007222 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007223 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23007224 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23007225 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 644.00 | 0.00 | 644.00 | 89 | 644.00 |
| 23007226 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | 951.00 |
| 23007227 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007228 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007229 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007230 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23007231 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007232 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | 951.00 |
| 23007233 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007234 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007235 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007236 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23007237 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007238 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,002.00 | 0.00 | 1,002.00 | 89 | 1,002.00 |
| 23007239 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,030.00 | 0.00 | 1,030.00 | 89 | 1,030.00 |
| 23007240 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23007241 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23007242 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23007243 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23007244 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,112.00 | 0.00 | 1,112.00 | 89 | 1,112.00 |
| 23007245 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23007246 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23007247 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,227.00 | 0.00 | 1,227.00 | 89 | 1,227.00 |
| 23007189 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 772.00 | 0.00 | 772.00 | 89 | 772.00 |
| 23007248 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23007249 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23007250 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23007251 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23007252 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,227.00 | 0.00 | 1,227.00 | 89 | 1,227.00 |
| 23007253 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 864.00 | 0.00 | 864.00 | 89 | 864.00 |
| 23007254 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,250.00 | 0.00 | 1,250.00 | 89 | 1,250.00 |
| 23007255 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23007256 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23007257 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007258 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007259 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,250.00 | 0.00 | 1,250.00 | 89 | 1,250.00 |
| 23007260 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23007261 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23007262 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 759.00 | 0.00 | 759.00 | 89 | 759.00 |
| 23007263 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23007264 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,130.00 | 0.00 | 1,130.00 | 89 | 1,130.00 |
| 23007265 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 854.00 | 0.00 | 854.00 | 89 | 854.00 |
| 23007266 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007267 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,250.00 | 0.00 | 1,250.00 | 89 | 1,250.00 |
| 23007268 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,641.00 | 0.00 | 1,641.00 | 89 | 1,641.00 |
| 23007269 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | 951.00 |
| 23007270 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23007271 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23007272 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,388.00 | 0.00 | 1,388.00 | 89 | 1,388.00 |
| 23007273 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23007274 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23007275 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,227.00 | 0.00 | 1,227.00 | 89 | 1,227.00 |
| 23007276 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,365.00 | 0.00 | 1,365.00 | 89 | 1,365.00 |
| 23007277 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,227.00 | 0.00 | 1,227.00 | 89 | 1,227.00 |
| 23007278 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23007279 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23007280 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007281 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,365.00 | 0.00 | 1,365.00 | 89 | 1,365.00 |
| 23007282 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 621.00 | 0.00 | 621.00 | 89 | 621.00 |
| 23007283 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007284 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007285 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007286 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 611.00 | 0.00 | 611.00 | 89 | 611.00 |
| 23007287 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 813.00 | 0.00 | 813.00 | 89 | 813.00 |
| 23007288 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007289 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23007290 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007291 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007292 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23007293 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23007294 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007295 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007296 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007297 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007298 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007299 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23007300 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007301 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007302 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007303 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007304 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007305 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007306 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007307 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007309 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007310 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007311 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007312 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007313 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007314 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007315 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007316 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007317 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007318 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007319 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007320 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007321 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007322 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007323 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007324 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007325 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007326 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007327 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007328 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007329 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007330 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007331 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007332 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007333 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007334 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007335 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007336 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007337 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007338 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007340 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23007341 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007342 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007343 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007344 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007345 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007346 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007347 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007348 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007349 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007350 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007351 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23007352 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007353 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007354 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007355 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007356 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007357 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007358 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007359 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007360 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007361 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007362 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23007363 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007364 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007365 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007366 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 501.00 | 0.00 | 501.00 | 89 | 501.00 |
| 23007367 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007368 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007369 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007370 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23007371 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007372 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007373 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007374 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007375 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007376 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007377 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007378 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23007379 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23007380 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007381 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007382 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23007383 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007384 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007385 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 639.00 | 0.00 | 639.00 | 89 | 639.00 |
| 23007386 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007387 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23007388 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007389 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007390 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007391 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007392 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007393 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007394 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007395 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007396 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007398 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007399 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007400 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007401 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007402 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007403 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007404 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007405 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007412 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007413 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007414 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007415 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007416 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007417 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007418 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23007419 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007420 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007421 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007422 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007423 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007424 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007425 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007426 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007427 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007428 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007429 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007430 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23007431 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007432 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007433 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007434 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23007435 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007439 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007440 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007441 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007442 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007443 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007444 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23007445 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007446 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007447 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007448 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007449 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007450 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007451 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007452 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23007453 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007454 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23007455 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23007456 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23007457 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007458 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007459 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007460 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007461 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007462 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007463 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007464 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007465 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23007466 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007467 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23007468 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007469 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007470 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007471 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007472 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007473 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007474 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007475 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007476 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007477 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23007478 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23007479 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23007480 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23007481 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23007482 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007483 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007484 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007485 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007486 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007487 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007488 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007489 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007490 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007491 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007492 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007493 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007494 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007495 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007496 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007497 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007499 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007500 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007501 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007502 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007503 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007504 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007506 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007507 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007509 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007510 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007511 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007512 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007513 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007514 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007515 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007516 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23007517 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007518 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007519 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007520 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007521 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007522 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007523 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007525 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23007526 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007527 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007528 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007529 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007530 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23007531 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007532 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23007533 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23007534 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007535 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007536 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007537 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007538 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007539 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007540 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007541 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007542 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007543 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007544 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23007545 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23007546 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007547 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23007548 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007549 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007550 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007551 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007552 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23007553 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007554 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23007555 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007556 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007579 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007580 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007581 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007582 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007583 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007700 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 6,210.00 | 0.00 | 6,210.00 | 89 | 6,210.00 |
| 23007505 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007765 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007766 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007767 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007768 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23007769 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23007770 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007771 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007779 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23007784 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23007788 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23007790 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007794 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23007797 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007800 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007801 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007803 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007814 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,173.00 | 0.00 | 1,173.00 | 89 | 1,173.00 |
| 23007819 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007821 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23007823 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,002.00 | 0.00 | 1,002.00 | 89 | 1,002.00 |
| 23007826 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23007828 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 979.00 | 0.00 | 979.00 | 89 | 979.00 |
| 23007829 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23007833 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23007834 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 864.00 | 0.00 | 864.00 | 89 | 864.00 |
| 23007837 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007838 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23007840 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007844 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007845 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23007848 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23007850 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007870 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23007872 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23007874 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23007877 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23007878 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008057 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008142 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23008215 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008219 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008227 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23008335 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | | 358.00 |
| 23008411 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008412 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008468 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008469 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008470 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008471 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008472 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008473 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008474 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008475 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008476 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008477 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23008478 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008480 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008481 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008482 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23008483 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008484 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008485 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008486 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23008487 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008488 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008489 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008492 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23008493 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23008495 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008496 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008497 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008498 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008499 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008500 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008501 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008502 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008503 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008504 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 506.00 | 0.00 | 506.00 | 89 | | 506.00 |
| 23008505 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008506 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008507 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008508 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23008509 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008510 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008511 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008512 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23008513 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008514 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23008515 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008516 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008517 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008518 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008519 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008520 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 759.00 | 0.00 | 759.00 | 89 | | 759.00 |
| 23008522 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | | 414.00 |
| 23008523 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23008524 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23008525 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | | 391.00 |
| 23008526 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | | 391.00 |
| 23008527 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23008528 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23008529 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23008530 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008531 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008532 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 782.00 | 0.00 | 782.00 | 89 | 782.00 |
| 23008533 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008534 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008535 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23008536 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23008537 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23008538 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008539 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008540 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23008541 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23008542 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008543 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008544 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008545 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008546 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008547 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008548 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008549 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008550 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008551 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008552 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 667.00 | 0.00 | 667.00 | 89 | 667.00 |
| 23008553 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008554 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 897.00 | 0.00 | 897.00 | 89 | 897.00 |
| 23008555 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008556 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23008557 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23008558 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008559 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23008560 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 716.00 | 0.00 | 716.00 | 89 | 716.00 |
| 23008561 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008562 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008563 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008564 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 550.00 | 0.00 | 550.00 | 89 | 550.00 |
| 23008565 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23008566 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23008567 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008568 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008569 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23008570 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23008571 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008572 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008573 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23008574 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 578.00 | 0.00 | 578.00 | 89 | 578.00 |
| 23008575 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008576 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008577 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008578 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 483.00 | 0.00 | 483.00 | 89 | 483.00 |
| 23008579 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008580 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008581 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 552.00 | 0.00 | 552.00 | 89 | 552.00 |
| 23008582 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008583 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008584 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008585 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008586 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 578.00 | 0.00 | 578.00 | 89 | 578.00 |
| 23008587 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008588 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008589 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23008590 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23008591 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23008592 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | | 330.00 |
| 23008593 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 550.00 | 0.00 | 550.00 | 89 | | 550.00 |
| 23008594 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 578.00 | 0.00 | 578.00 | 89 | | 578.00 |
| 23008595 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008596 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008597 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008598 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008599 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008600 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008601 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008602 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | | 468.00 |
| 23008603 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008604 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008605 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008606 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008607 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008608 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | | 330.00 |
| 23008609 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008610 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 578.00 | 0.00 | 578.00 | 89 | | 578.00 |
| 23008611 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008612 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23008613 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008614 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | | 468.00 |
| 23008615 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008616 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23008617 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008619 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | | 330.00 |
| 23008620 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008621 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008622 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008623 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23008624 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | | 468.00 |
| 23008625 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008626 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008627 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008628 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008629 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008630 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008631 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 759.00 | 0.00 | 759.00 | 89 | | 759.00 |
| 23008632 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008633 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,273.00 | 0.00 | 1,273.00 | 89 | | 1,273.00 |
| 23008634 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 726.00 | 0.00 | 726.00 | 89 | | 726.00 |
| 23008635 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008636 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008637 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | | 1,503.00 |
| 23008638 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,227.00 | 0.00 | 1,227.00 | 89 | | 1,227.00 |
| 23008639 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008640 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008641 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008642 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008643 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 644.00 | 0.00 | 644.00 | 89 | | 644.00 |
| 23008644 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 892.00 | 0.00 | 892.00 | 89 | | 892.00 |
| 23008645 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 782.00 | 0.00 | 782.00 | 89 | | 782.00 |
| 23008646 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | | 606.00 |
| 23008647 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | | 698.00 |
| 23008648 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008649 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008650 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | | 1,135.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23008651 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008652 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008653 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23008654 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,163.00 | 0.00 | 1,163.00 | 89 | 1,163.00 |
| 23008655 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23008656 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 621.00 | 0.00 | 621.00 | 89 | 621.00 |
| 23008657 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008658 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008659 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,117.00 | 0.00 | 1,117.00 | 89 | 1,117.00 |
| 23008660 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,365.00 | 0.00 | 1,365.00 | 89 | 1,365.00 |
| 23008661 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008662 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,411.00 | 0.00 | 1,411.00 | 89 | 1,411.00 |
| 23008663 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23008664 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,112.00 | 0.00 | 1,112.00 | 89 | 1,112.00 |
| 23008665 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23008666 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,531.00 | 0.00 | 1,531.00 | 89 | 1,531.00 |
| 23008667 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23008668 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008669 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,025.00 | 0.00 | 1,025.00 | 89 | 1,025.00 |
| 23008670 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008671 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,595.00 | 0.00 | 1,595.00 | 89 | 1,595.00 |
| 23008672 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008673 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 782.00 | 0.00 | 782.00 | 89 | 782.00 |
| 23008674 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008675 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008676 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23008677 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008678 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008679 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008680 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23008681 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,273.00 | 0.00 | 1,273.00 | 89 | 1,273.00 |
| 23008682 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,227.00 | 0.00 | 1,227.00 | 89 | 1,227.00 |
| 23008683 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23008684 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008685 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23008686 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 726.00 | 0.00 | 726.00 | 89 | 726.00 |
| 23008687 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,002.00 | 0.00 | 1,002.00 | 89 | 1,002.00 |
| 23008688 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008689 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 450.00 | 0.00 | 450.00 | 89 | 450.00 |
| 23008690 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008691 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008692 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 726.00 | 0.00 | 726.00 | 89 | 726.00 |
| 23008693 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | 951.00 |
| 23008694 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23008695 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 946.00 | 0.00 | 946.00 | 89 | 946.00 |
| 23008696 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23008697 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008698 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008699 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23008700 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23008701 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008702 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23008703 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 813.00 | 0.00 | 813.00 | 89 | 813.00 |
| 23008704 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008705 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008706 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008707 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008708 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23008709 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008710 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 979.00 | 0.00 | 979.00 | 89 | 979.00 |

EXHIBIT A.1

| 23008711 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23008712 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 716.00 | 0.00 | 716.00 | 89 | 716.00 |
| 23008713 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23008714 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,107.00 | 0.00 | 1,107.00 | 89 | 1,107.00 |
| 23008715 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008716 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008717 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008718 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008719 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | 951.00 |
| 23008720 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23008721 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008722 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23008723 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 440.00 | 0.00 | 440.00 | 89 | 440.00 |
| 23008724 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008725 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23008726 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23008727 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008728 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23008729 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008731 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008732 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008733 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008734 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008735 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23008736 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008737 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008738 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008739 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008740 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008741 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008742 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008743 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008744 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008745 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008746 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23008747 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008748 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008749 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008750 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008751 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23008752 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008753 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008754 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008755 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008756 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23008757 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008758 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008759 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008760 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23008761 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23008762 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 483.00 | 0.00 | 483.00 | 89 | 483.00 |
| 23008763 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008764 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008765 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008766 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008767 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008768 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008769 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23008770 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23008771 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23008772 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008773 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008774 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008775 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 450.00 | 0.00 | 450.00 | 89 | 450.00 |
| 23008776 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008777 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 455.00 | 0.00 | 455.00 | 89 | 455.00 |
| 23008778 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008779 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008780 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23008781 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008782 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008783 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008784 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23008785 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008786 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008787 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 455.00 | 0.00 | 455.00 | 89 | 455.00 |
| 23008788 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008789 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 483.00 | 0.00 | 483.00 | 89 | 483.00 |
| 23008790 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008791 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008792 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008793 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23008794 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 455.00 | 0.00 | 455.00 | 89 | 455.00 |
| 23008795 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008796 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008798 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 455.00 | 0.00 | 455.00 | 89 | 455.00 |
| 23008799 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008801 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 703.00 | 0.00 | 703.00 | 89 | 703.00 |
| 23008802 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008803 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008804 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008805 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008806 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23008807 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008808 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008809 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 593.00 | 0.00 | 593.00 | 89 | 593.00 |
| 23008810 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23008811 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008812 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23008813 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008814 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 455.00 | 0.00 | 455.00 | 89 | 455.00 |
| 23008815 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008816 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 565.00 | 0.00 | 565.00 | 89 | 565.00 |
| 23008817 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008818 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008819 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008820 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23008821 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008822 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008823 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008824 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008825 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23008826 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 813.00 | 0.00 | 813.00 | 89 | 813.00 |
| 23008827 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008828 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 703.00 | 0.00 | 703.00 | 89 | 703.00 |
| 23008829 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23008830 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008831 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 565.00 | 0.00 | 565.00 | 89 | 565.00 |
| 23008832 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008833 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23008834 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008835 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23008836 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 455.00 | 0.00 | 455.00 | 89 | 455.00 |
| 23008837 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 501.00 | 0.00 | 501.00 | 89 | 501.00 |
| 23008838 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008839 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008840 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008841 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008842 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008843 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008844 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008845 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 593.00 | 0.00 | 593.00 | 89 | 593.00 |
| 23008846 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008847 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008848 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23008849 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 565.00 | 0.00 | 565.00 | 89 | 565.00 |
| 23008850 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008851 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008852 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23008853 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 667.00 | 0.00 | 667.00 | 89 | 667.00 |
| 23008854 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 667.00 | 0.00 | 667.00 | 89 | 667.00 |
| 23008855 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008856 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23008857 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23008858 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 667.00 | 0.00 | 667.00 | 89 | 667.00 |
| 23008859 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 662.00 | 0.00 | 662.00 | 89 | 662.00 |
| 23008860 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23008861 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008862 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 772.00 | 0.00 | 772.00 | 89 | 772.00 |
| 23008863 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008864 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008865 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008866 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23008867 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008868 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008869 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008870 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 777.00 | 0.00 | 777.00 | 89 | 777.00 |
| 23008871 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23008872 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23008873 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 501.00 | 0.00 | 501.00 | 89 | 501.00 |
| 23008874 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008875 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008876 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 501.00 | 0.00 | 501.00 | 89 | 501.00 |
| 23008877 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23008878 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 639.00 | 0.00 | 639.00 | 89 | 639.00 |
| 23008879 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008880 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 864.00 | 0.00 | 864.00 | 89 | 864.00 |
| 23008881 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23008882 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008883 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008884 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23008885 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 938.00 | 0.00 | 938.00 | 89 | 938.00 |
| 23008886 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008887 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008888 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008889 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23008890 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008891 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23008892 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 639.00 | 0.00 | 639.00 | 89 | 639.00 |
| 23008893 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23008894 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008896 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23008897 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 777.00 | 0.00 | 777.00 | 89 | 777.00 |
| 23008898 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23008900 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 616.00 | 0.00 | 616.00 | 89 | 616.00 |
| 23008901 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 501.00 | 0.00 | 501.00 | 89 | 501.00 |
| 23008902 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008903 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008904 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008905 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,641.00 | 0.00 | 1,641.00 | 89 | 1,641.00 |
| 23008906 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,311.00 | 0.00 | 1,311.00 | 89 | 1,311.00 |
| 23008907 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23008908 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008909 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23008910 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008911 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008912 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008913 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008914 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 759.00 | 0.00 | 759.00 | 89 | 759.00 |
| 23008915 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,365.00 | 0.00 | 1,365.00 | 89 | 1,365.00 |
| 23008916 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 621.00 | 0.00 | 621.00 | 89 | 621.00 |
| 23008917 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23008918 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008919 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 979.00 | 0.00 | 979.00 | 89 | 979.00 |
| 23008920 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008921 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008922 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23008923 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23008924 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008925 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008926 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008927 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008928 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008929 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008930 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008931 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23008932 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | 951.00 |
| 23008933 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008934 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23008935 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23008936 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008937 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008938 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008939 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008940 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23008941 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23008942 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008943 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008944 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008945 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23008946 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23008947 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008948 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23008949 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23008950 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008951 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23008952 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008953 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23008954 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23008955 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23008956 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008957 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 951.00 | 0.00 | 951.00 | 89 | | 951.00 |
| 23008958 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008959 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008960 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008961 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008962 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008963 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008964 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | | 230.00 |
| 23008965 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008966 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008967 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23008968 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008969 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23008970 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008971 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23008972 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008973 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008974 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008975 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008976 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008977 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008978 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23008979 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008980 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23008981 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008982 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008983 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23008984 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008985 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008986 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008987 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008988 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008989 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008990 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008991 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008992 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008993 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23008994 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23008995 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23008996 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23008997 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23008999 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009000 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009001 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009002 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009003 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009004 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009005 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009006 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009007 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009008 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009009 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009010 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009011 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009012 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009013 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009014 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009015 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009016 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009017 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009018 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009019 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009020 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009021 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009022 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009023 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009024 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009025 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009026 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009027 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009028 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009031 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009032 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009033 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009034 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009035 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009037 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009038 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009039 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009040 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009041 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23009042 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009043 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009044 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009045 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009046 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009047 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009048 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009049 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009050 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009051 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009052 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009053 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009054 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009056 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009057 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009058 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009059 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009060 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009061 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009062 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009063 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009064 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009065 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009066 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009067 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009068 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009069 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009070 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009071 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009072 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009073 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009074 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009075 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009076 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009077 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009078 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009080 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009081 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009082 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009083 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009084 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009085 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009086 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009087 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009088 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009089 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009091 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009092 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009093 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009094 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009095 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009096 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009097 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009098 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009099 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009100 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009101 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009102 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009103 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009104 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009105 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009106 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009107 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009108 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009109 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009110 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009111 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009112 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009113 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009114 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009115 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009116 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23009117 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009118 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009119 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009120 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009121 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009122 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009123 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009124 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009125 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009126 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009127 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009128 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009129 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009130 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009131 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009132 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009133 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009134 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009135 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009136 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009137 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009138 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009139 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009140 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009141 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009142 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23009143 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 693.00 | 0.00 | 693.00 | 89 | | 693.00 |
| 23009144 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009145 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009146 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009147 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23009148 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23009149 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009150 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009151 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | | 496.00 |
| 23009152 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009153 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009154 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009155 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009156 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23009157 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009158 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009159 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009160 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | | 414.00 |
| 23009161 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009162 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009163 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009165 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009166 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009167 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009168 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009169 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009170 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009171 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009172 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23009173 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23009174 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009175 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009176 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009177 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009178 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | | 358.00 |
| 23009179 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009180 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009181 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009182 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009183 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009184 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009186 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009187 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009188 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009189 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009190 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009191 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009192 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009193 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009194 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009195 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009196 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009197 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23009198 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23009199 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009200 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23009201 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009202 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009203 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009204 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23009205 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009206 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23009207 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009208 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009209 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009210 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009211 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009212 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009213 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009214 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009215 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009216 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23009217 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009218 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23009219 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009220 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009221 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009222 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009223 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009224 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009225 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009226 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009227 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009228 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009229 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009230 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009231 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009232 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009233 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009234 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23009235 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009236 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009237 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009238 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009239 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009240 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 828.00 | 0.00 | 828.00 | 89 | | 828.00 |
| 23009241 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009242 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23009243 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009244 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009245 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009246 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23009247 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | | 335.00 |
| 23009248 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23009249 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009250 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009252 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009253 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009254 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009255 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009256 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009257 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009258 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23009259 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | | 749.00 |
| 23009260 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23009261 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23009262 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23009263 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009264 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23009265 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009266 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009267 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009268 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009269 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009270 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009271 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009272 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009273 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009274 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009275 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009276 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009277 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009278 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009279 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009280 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009281 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009282 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009283 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009284 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009285 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009286 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009287 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009288 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009289 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009290 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009291 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009292 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009293 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009294 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009295 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009296 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009297 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009298 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009299 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009300 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009301 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009302 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009303 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009304 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009305 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009306 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009307 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009308 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009309 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23009310 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009311 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009312 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009313 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009314 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009315 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009316 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009317 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009318 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009319 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009320 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009321 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 506.00 | 0.00 | 506.00 | 89 | 506.00 |
| 23009322 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009323 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009324 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009325 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009326 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009327 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009328 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23009329 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009330 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009331 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009332 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009333 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009334 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009335 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009336 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009337 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009338 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009339 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009340 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009341 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009342 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009343 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009345 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009346 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009347 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23009348 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,273.00 | 0.00 | 1,273.00 | 89 | 1,273.00 |
| 23009349 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009350 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23009351 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,411.00 | 0.00 | 1,411.00 | 89 | 1,411.00 |
| 23009352 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23009353 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009354 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23009355 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009356 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,107.00 | 0.00 | 1,107.00 | 89 | 1,107.00 |
| 23009357 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23009358 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009359 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009360 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 667.00 | 0.00 | 667.00 | 89 | 667.00 |
| 23009361 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 805.00 | 0.00 | 805.00 | 89 | 805.00 |
| 23009362 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23009363 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23009364 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 915.00 | 0.00 | 915.00 | 89 | 915.00 |
| 23009365 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23009366 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009367 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23009368 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009369 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009370 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009371 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23009372 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 887.00 | 0.00 | 887.00 | 89 | 887.00 |
| 23009373 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23009374 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009375 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23009376 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23009377 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 726.00 | 0.00 | 726.00 | 89 | 726.00 |
| 23009378 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009379 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23009380 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23009381 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23009382 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009383 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009384 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009385 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009386 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009387 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23009388 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,250.00 | 0.00 | 1,250.00 | 89 | 1,250.00 |
| 23009389 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009390 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23009391 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,278.00 | 0.00 | 1,278.00 | 89 | 1,278.00 |
| 23009392 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23009393 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23009394 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009395 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009396 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009397 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23009398 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009399 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23009400 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 644.00 | 0.00 | 644.00 | 89 | 644.00 |
| 23009401 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23009402 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009403 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009404 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009405 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009406 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,250.00 | 0.00 | 1,250.00 | 89 | 1,250.00 |
| 23009407 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009408 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 644.00 | 0.00 | 644.00 | 89 | 644.00 |
| 23009409 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009410 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009411 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009412 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009413 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23009414 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009415 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23009416 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009417 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23009418 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23009419 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009420 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23009421 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23009422 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009423 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009424 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23009425 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009426 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23009427 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 841.00 | 0.00 | 841.00 | 89 | 841.00 |
| 23009428 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,273.00 | 0.00 | 1,273.00 | 89 | 1,273.00 |
| 23009429 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009430 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009431 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009432 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,025.00 | 0.00 | 1,025.00 | 89 | 1,025.00 |
| 23009433 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009434 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009435 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23009436 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009437 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009438 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009439 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009440 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009441 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009442 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009443 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009444 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 887.00 | 0.00 | 887.00 | 89 | 887.00 |
| 23009445 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009446 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23009447 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009448 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009449 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 644.00 | 0.00 | 644.00 | 89 | 644.00 |
| 23009450 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23009451 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009452 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009453 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009454 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23009456 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23009457 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009458 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009459 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23009460 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009461 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23009462 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009463 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 611.00 | 0.00 | 611.00 | 89 | 611.00 |
| 23009464 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009465 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009466 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23009467 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,503.00 | 0.00 | 1,503.00 | 89 | 1,503.00 |
| 23009468 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009469 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,526.00 | 0.00 | 1,526.00 | 89 | 1,526.00 |
| 23009470 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009471 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009472 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009473 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23009474 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009475 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,168.00 | 0.00 | 1,168.00 | 89 | 1,168.00 |
| 23009476 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009477 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009478 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009479 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009480 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23009481 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009482 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009483 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009484 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009485 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009486 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 772.00 | 0.00 | 772.00 | 89 | 772.00 |
| 23009487 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009488 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009489 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009490 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009491 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23009492 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009493 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009494 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009495 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009496 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009497 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23009498 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009499 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009500 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23009501 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23009502 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,245.00 | 0.00 | 1,245.00 | 89 | 1,245.00 |
| 23009503 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009504 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009505 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009506 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009507 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23009508 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009509 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009510 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009511 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009512 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009513 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009514 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009515 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009516 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009517 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009518 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009519 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009520 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009521 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009522 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009523 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009524 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009525 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009526 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009527 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009528 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009529 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009530 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009531 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009532 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009533 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009535 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009536 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009537 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23009538 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009539 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009540 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009541 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009542 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009543 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009544 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009545 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009546 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009547 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009548 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009549 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009550 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009551 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009552 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009553 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009554 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009555 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009556 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009557 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009558 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009559 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009560 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009561 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009562 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009563 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009564 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009565 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009566 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009567 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009568 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009569 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009570 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009571 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009572 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009573 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009574 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009575 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009576 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009577 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009578 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009579 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009580 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009581 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009582 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009583 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009584 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009585 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009586 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009587 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009588 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009589 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009590 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009591 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009592 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009593 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23009594 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009595 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 611.00 | 0.00 | 611.00 | 89 | 611.00 |
| 23009596 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009597 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009598 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009599 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009600 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009601 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009602 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009603 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009604 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009605 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009606 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009607 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009608 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23009609 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009610 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009611 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009612 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009613 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009614 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009615 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009616 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009617 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009618 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009619 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009620 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009621 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009622 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009623 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009624 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009625 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009626 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009627 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009628 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009629 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009630 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009631 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009632 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009633 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009634 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009635 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009636 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009637 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009638 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009639 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009640 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009641 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009642 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009643 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009644 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009645 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009646 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009647 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009648 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009649 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009650 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009651 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009652 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009653 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009654 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009655 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009656 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009657 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009658 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009659 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009660 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009661 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009662 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009663 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009664 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009665 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009666 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009667 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009668 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009669 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23009670 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009671 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009672 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 956.00 | 0.00 | 956.00 | 89 | 956.00 |
| 23009673 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009674 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 483.00 | 0.00 | 483.00 | 89 | 483.00 |
| 23009675 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009676 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009677 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009678 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009679 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009680 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009681 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009682 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009683 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009684 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009685 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009686 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009687 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009688 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| 23009689 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23009690 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009691 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009692 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009693 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009694 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009695 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009696 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009697 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009698 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009699 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009700 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009701 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009702 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009703 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009704 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009705 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009706 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009707 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009708 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009709 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009710 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009711 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009712 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009713 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009714 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009715 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009716 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009717 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009718 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009719 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009720 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009721 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009722 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009723 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009724 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009726 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009727 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009728 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009729 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009730 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009731 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009732 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009733 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009734 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009735 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009736 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009737 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009738 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009739 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009740 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009741 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009742 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009743 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009744 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009745 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009746 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009747 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009748 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009749 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009750 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009751 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009752 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009753 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009754 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009755 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009756 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009757 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009758 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009759 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009760 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009761 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009762 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009763 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009764 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009765 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009766 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009767 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009768 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009769 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009770 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009771 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009772 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009773 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009774 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009775 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009776 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009777 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009778 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009779 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009780 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009782 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009783 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009784 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009785 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009786 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009787 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009788 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009789 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009790 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009791 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009792 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009793 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009794 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009795 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009796 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009797 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009798 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009799 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009800 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009801 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009802 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009803 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009804 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009805 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009806 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009807 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009808 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009809 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009810 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009811 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009812 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009813 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009814 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009815 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009816 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009817 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009818 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009819 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009820 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009821 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009822 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009823 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009824 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009825 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009826 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009827 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009828 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009829 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009830 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009831 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009832 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009833 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009834 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009835 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009836 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009837 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009838 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009839 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009840 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009841 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23009842 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009843 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009844 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009845 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009846 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009847 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009848 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009849 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009850 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009851 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009852 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009853 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009854 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009855 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009856 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009857 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009858 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009859 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009860 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009861 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009862 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009863 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009864 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009865 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009866 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009867 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009868 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009869 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009870 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009871 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009872 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009873 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009874 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009875 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009876 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009877 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009878 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23009879 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009880 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009881 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009882 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009883 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009884 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009885 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009886 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009888 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009889 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009890 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009891 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009892 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009893 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009894 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009895 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009896 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009897 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009898 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009899 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009900 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009901 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009902 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009903 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009904 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009905 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009906 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009907 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009908 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009909 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23009910 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009911 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009912 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009913 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009914 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009915 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009916 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009917 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 529.00 | 0.00 | 529.00 | 89 | 529.00 |
| 23009918 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009919 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009920 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009921 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009922 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009923 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009924 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009925 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009926 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009927 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009928 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009929 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009930 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009931 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009932 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009933 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009934 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009935 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009936 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009937 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009938 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009939 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009940 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009941 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009942 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009943 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009944 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009945 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009946 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009947 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009948 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009949 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23009950 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009951 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009952 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009953 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23009954 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009955 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009956 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009957 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009958 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009959 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009960 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009961 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23009962 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009963 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009964 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009965 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009966 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009967 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009968 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009969 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009970 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009971 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009972 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009973 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009974 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009975 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009976 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009977 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23009978 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009979 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009980 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009981 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009982 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23009983 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009984 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009985 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009986 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009987 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009988 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009989 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009990 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23009991 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23009992 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009993 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009994 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23009995 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009996 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23009997 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009998 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23009999 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010000 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010001 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010002 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010003 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010004 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23010005 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010006 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010007 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010008 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010009 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010010 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010011 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010012 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010013 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010014 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010015 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010016 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010017 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010018 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010019 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010020 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010021 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010022 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010023 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010024 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010025 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010026 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010027 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010028 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010029 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010030 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010031 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010032 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010033 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010034 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010035 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010036 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010037 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010038 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010039 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010040 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010041 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010042 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010043 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010044 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010045 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010046 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010047 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010048 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010049 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010050 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010051 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010052 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010053 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010054 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010055 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010056 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010057 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010058 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010059 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010060 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010061 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010062 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010063 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010064 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010065 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010066 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010067 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010068 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010069 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010070 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 920.00 | 0.00 | 920.00 | 89 | 920.00 |
| 23010071 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 828.00 | 0.00 | 828.00 | 89 | 828.00 |
| 23010072 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010073 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010074 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010075 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010076 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010077 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010078 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010079 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010080 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010081 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010082 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010083 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010084 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010085 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010086 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010087 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010088 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010089 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010090 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010091 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010092 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010093 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010094 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010095 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010096 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010097 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010098 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010099 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010100 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010101 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010102 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010103 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010104 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010105 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010106 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010107 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010108 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010109 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010110 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010111 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23010112 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010113 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010114 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010115 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010116 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010117 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010118 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010119 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010120 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010121 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010122 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010123 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010124 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010125 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010126 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010127 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010128 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010129 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010130 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010131 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010132 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010133 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010134 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010135 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010136 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010137 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010138 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23010139 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010140 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23010141 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010142 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010143 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010144 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010145 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010146 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010147 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010148 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010149 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010150 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23010151 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010152 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010153 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010154 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010155 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010156 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23010157 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010158 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010159 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010160 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010161 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010162 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010163 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010164 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010165 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010166 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010167 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010168 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010169 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010170 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010171 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010172 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010173 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010174 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010175 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010176 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010177 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010178 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010179 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010180 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010181 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010182 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010184 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010185 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010186 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010188 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010189 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010190 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010191 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010192 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010193 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010194 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010195 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010196 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23010197 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010198 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23010199 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010200 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010201 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010204 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010205 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010208 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010209 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010212 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010213 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010291 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010303 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010304 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010305 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010306 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010307 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010308 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010309 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010310 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010311 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010312 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010313 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010314 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010315 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010316 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010317 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010318 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010319 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010320 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010321 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010322 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010323 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010324 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010325 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010326 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010327 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

| 23010328 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23010329 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010330 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010331 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010332 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010333 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010334 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010335 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010336 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010337 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010338 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010339 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010340 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010341 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010342 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010343 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010344 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010345 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010346 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010347 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 578.00 | 0.00 | 578.00 | 89 | 578.00 |
| 23010348 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010349 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010350 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010351 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010352 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 688.00 | 0.00 | 688.00 | 89 | 688.00 |
| 23010353 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010354 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010355 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010356 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010357 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010358 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010359 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010360 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23010361 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 440.00 | 0.00 | 440.00 | 89 | 440.00 |
| 23010362 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 826.00 | 0.00 | 826.00 | 89 | 826.00 |
| 23010363 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23010364 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010365 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010366 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010367 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010368 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010369 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 555.00 | 0.00 | 555.00 | 89 | 555.00 |
| 23010370 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23010371 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 578.00 | 0.00 | 578.00 | 89 | 578.00 |
| 23010372 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010373 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010374 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010375 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010376 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010377 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010378 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010379 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010380 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010381 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010382 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 831.00 | 0.00 | 831.00 | 89 | 831.00 |
| 23010383 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 440.00 | 0.00 | 440.00 | 89 | 440.00 |
| 23010384 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010385 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010386 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010387 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010388 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 550.00 | 0.00 | 550.00 | 89 | 550.00 |
| 23010389 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010390 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010391 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010392 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010393 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23010394 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23010395 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010396 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010397 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010398 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010399 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010400 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010401 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010402 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010403 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010404 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23010405 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010406 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010407 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010408 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010409 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010410 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010411 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010412 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010413 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 639.00 | 0.00 | 639.00 | 89 | 639.00 |
| 23010414 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010415 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010416 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010417 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010418 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010419 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010420 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010421 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010422 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010423 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010424 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010425 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010426 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010427 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010428 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010429 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010430 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010431 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010432 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010433 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23010434 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010435 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010436 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010437 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010438 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010439 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010440 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010441 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010442 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010443 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010444 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010445 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010446 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010447 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010448 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010449 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010450 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23010451 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010452 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010453 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 690.00 | 0.00 | 690.00 | 89 | 690.00 |
| 23010454 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010455 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010456 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010457 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010458 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010459 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010460 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010461 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010462 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010463 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010464 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010465 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010466 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010467 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010468 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010469 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23010470 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010471 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010472 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010473 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010474 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23010475 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010476 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010477 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010478 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010479 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010480 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010481 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010482 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010483 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010484 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010485 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010486 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010487 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010488 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010489 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010490 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010491 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23010492 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010493 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010494 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010495 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010496 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010497 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010498 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010499 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010500 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010501 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010502 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010503 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010504 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010505 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010506 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010507 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010508 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010509 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010510 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010511 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010512 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010513 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010514 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010515 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010516 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010517 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010518 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010519 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010520 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010521 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010522 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010523 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010524 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010525 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010526 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010527 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010528 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010529 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010530 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010531 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010532 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010533 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010534 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010535 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010536 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010537 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010538 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010539 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010540 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010541 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010542 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010543 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010544 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010545 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010546 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010547 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010548 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010549 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010550 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 473.00 | 0.00 | 473.00 | 89 | 473.00 |
| 23010551 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010552 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010553 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010554 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010555 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010556 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010557 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010558 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010559 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010561 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010562 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010563 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010564 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010565 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010566 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010567 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010568 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

EXHIBIT A.1

| 23010569 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23010570 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010571 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23010572 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010573 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010574 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010575 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010576 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010577 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010578 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010579 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010580 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010581 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010582 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010583 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010584 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010585 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010586 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010587 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010588 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010589 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010590 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010591 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010592 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010593 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010594 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010595 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010596 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010597 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010598 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010599 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010600 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010601 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010602 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010603 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010604 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010605 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010606 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010607 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010608 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010609 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010610 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23010611 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010612 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010613 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010614 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010615 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010616 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010617 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010618 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010619 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010620 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010621 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010622 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010623 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010624 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010625 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010626 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010627 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010628 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23010629 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010630 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010631 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010632 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010633 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010634 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010635 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | | 358.00 |
| 23010636 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010637 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23010638 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010639 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23010640 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010641 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010642 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010643 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010644 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010645 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010646 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010647 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010648 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010649 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010650 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010651 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010652 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010653 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010654 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23010655 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010656 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010657 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010658 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010659 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010660 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010661 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010662 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010663 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010664 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010665 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010666 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010667 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010668 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010669 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010670 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010671 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010672 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010673 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010674 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010675 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010676 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23010677 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010678 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010679 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | | 330.00 |
| 23010680 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010681 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010682 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010683 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010684 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010685 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010686 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010687 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010688 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | | 335.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010689 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010690 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010691 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010692 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010693 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010694 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010695 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010696 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010697 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010698 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010699 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010700 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010701 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010702 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010703 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010704 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010705 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010706 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010707 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010708 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010709 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010710 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23010711 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010712 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010713 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010714 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010715 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010716 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010717 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010718 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010719 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010720 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010721 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010722 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010723 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010724 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010725 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010726 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010727 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010728 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010729 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010730 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010731 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010732 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010733 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010734 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010735 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010736 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 588.00 | 0.00 | 588.00 | 89 | 588.00 |
| 23010737 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010738 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010739 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010740 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010741 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010742 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010743 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010744 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010745 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010746 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010747 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010748 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23010749 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010750 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010751 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010752 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010753 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010754 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010755 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010756 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010757 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010758 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010759 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010760 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010761 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010762 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23010763 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010764 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010765 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010766 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010767 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010768 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010769 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010770 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010771 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23010772 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010773 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23010774 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010775 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010776 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010777 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010778 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010779 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010780 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23010781 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010782 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010783 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010784 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010785 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23010786 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010787 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010788 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010789 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010790 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010791 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23010792 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010793 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010794 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010795 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010796 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010797 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010798 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23010799 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010800 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23010801 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010802 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23010803 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23010804 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010805 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010806 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010807 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23010808 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010809 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010810 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010811 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010812 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010813 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010814 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010815 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010816 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010817 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010818 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010819 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010820 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010821 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010822 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010823 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010824 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010825 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010826 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010827 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010828 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010829 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010830 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010831 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010832 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010833 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010834 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010835 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010836 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010837 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23010838 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010839 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010840 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010841 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010842 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010843 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010844 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010845 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010846 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010847 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010848 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010849 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010850 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010851 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010852 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010853 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010854 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010855 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010856 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010857 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010858 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010859 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010860 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010861 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010862 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010863 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010864 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010865 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010866 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23010867 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010868 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010869 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010870 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010871 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010872 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23010873 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010874 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010875 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010876 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23010877 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010878 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010879 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010880 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010881 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010882 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010883 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010884 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010885 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010886 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010887 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010888 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010889 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010890 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010891 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010892 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010893 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010894 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010895 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010896 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010897 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010898 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010899 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010900 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010901 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010902 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010903 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010904 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010905 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010906 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010907 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010908 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010909 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010910 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010911 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010912 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010913 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010914 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010915 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010916 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010917 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010918 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010919 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010920 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010921 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010922 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010923 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010924 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010925 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010926 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010927 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010928 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010929 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010936 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010937 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010938 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010939 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010940 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010941 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010942 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010943 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010944 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010945 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010946 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010947 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010948 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010949 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010950 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010951 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010952 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010953 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010954 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010955 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010956 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010957 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010958 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010959 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010960 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010961 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010962 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010963 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010964 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010965 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010966 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010967 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010968 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010969 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010970 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010971 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010972 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010973 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010974 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010975 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010976 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010977 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010979 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010980 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010981 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010982 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010983 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010984 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010985 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010986 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010987 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010988 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010989 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23010990 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010991 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010992 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010993 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010994 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010995 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23010996 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010997 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23010998 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23010999 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011000 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011001 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011002 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011003 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011004 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011005 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011006 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011007 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011008 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011009 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011010 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011011 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011012 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011013 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011014 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011015 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011016 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011017 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011018 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011019 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011020 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011021 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011022 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011023 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011024 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011025 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011026 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011027 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011028 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011029 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011030 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011031 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011032 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011033 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011034 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011035 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011036 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011037 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011038 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011039 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011040 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011041 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011042 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011043 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011044 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011045 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011046 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011047 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011048 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011049 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011050 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011051 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011052 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011053 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011054 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23010560 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |

EXHIBIT A.1

| 23011055 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23011056 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011057 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011058 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011059 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011060 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011061 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011062 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011063 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011064 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011065 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011066 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011067 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011068 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 478.00 | 0.00 | 478.00 | 89 | 478.00 |
| 23011069 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011070 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011071 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011072 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011073 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011074 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011075 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011076 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011077 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011078 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011079 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011080 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011081 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011082 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011083 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011084 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011085 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011086 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011087 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011088 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011089 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011090 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011091 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011092 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011093 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011094 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011095 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011096 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011097 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011098 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011099 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011100 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011101 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011102 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011103 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011104 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011105 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011106 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011107 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011108 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011109 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011110 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011111 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011112 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011113 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011114 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011115 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011116 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011117 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011118 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011119 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011120 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011121 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011122 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011123 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011124 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011125 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011126 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011127 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011128 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011129 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011130 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011131 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011132 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011133 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011134 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011135 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011136 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011137 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011138 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011139 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011140 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011141 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011142 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011143 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011144 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011145 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011146 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011147 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011148 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011149 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011150 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011151 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011152 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011153 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011154 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011155 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011156 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011157 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011158 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011159 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011160 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011161 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011162 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011163 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011164 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011165 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011166 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011167 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011168 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011169 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011170 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011171 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011172 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011173 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011174 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011175 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |
| 23011176 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011177 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011178 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011179 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011180 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011181 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011182 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011183 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011184 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011185 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011186 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011187 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011188 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011189 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011190 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011191 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011192 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011193 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011194 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011195 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011196 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011197 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011198 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011199 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011200 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011201 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011202 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011203 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011204 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011205 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011206 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011207 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011208 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011209 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011210 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011211 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011212 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011213 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011214 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011215 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011216 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011217 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011218 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011219 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011220 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011221 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011222 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011223 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011224 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23011225 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011226 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011227 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011228 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011229 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011230 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011231 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011232 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011233 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011234 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011235 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011236 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 583.00 | 0.00 | 583.00 | 89 | 583.00 |
| 23011237 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011238 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011239 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011240 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011241 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23011242 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011243 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011244 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011245 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011246 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011247 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011248 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011249 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011250 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011251 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011252 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011253 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011254 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23011255 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011256 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011257 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 813.00 | 0.00 | 813.00 | 89 | 813.00 |
| 23011258 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011259 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011260 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011261 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011262 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011263 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011264 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011265 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011266 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011267 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011268 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011269 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011270 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011271 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011272 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011273 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011274 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011275 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011276 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011277 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23011278 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011279 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23011280 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011281 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011282 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |
| 23011283 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23011284 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011285 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011286 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011287 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011288 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011289 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23011290 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011291 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011292 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011293 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23011294 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011295 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011296 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23011297 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011298 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 813.00 | 0.00 | 813.00 | 89 | 813.00 |
| 23011299 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011300 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011301 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 675.00 | 0.00 | 675.00 | 89 | 675.00 |
| 23011302 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011303 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011304 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23011305 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011306 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 698.00 | 0.00 | 698.00 | 89 | 698.00 |
| 23011307 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011308 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011309 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23011310 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 813.00 | 0.00 | 813.00 | 89 | 813.00 |
| 23011311 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |
| 23011312 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 560.00 | 0.00 | 560.00 | 89 | 560.00 |
| 23011313 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011314 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011315 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011316 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 483.00 | 0.00 | 483.00 | 89 | 483.00 |
| 23011317 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011318 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011319 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011320 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011321 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011322 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011323 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011324 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011325 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011326 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011327 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011328 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23011329 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011330 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011331 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011332 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011333 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011334 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011335 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011336 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011337 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011338 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011339 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011340 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011341 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011342 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011343 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011344 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011345 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011346 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011347 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011348 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011349 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011350 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011351 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011352 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011353 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011354 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| 23011355 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23011356 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011357 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011358 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011359 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011360 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011361 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011362 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011363 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011364 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011365 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011366 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011367 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011368 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011369 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011370 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011371 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011372 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011373 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011374 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011375 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011376 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011377 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011378 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011379 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011380 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011381 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011382 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011383 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011384 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011385 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011386 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011387 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011388 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011389 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011390 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011391 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011392 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011393 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011394 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011395 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011396 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011397 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011398 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011399 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011400 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011401 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23011402 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011403 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011404 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011405 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011406 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011407 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011408 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011409 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011410 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011411 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011412 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 506.00 | 0.00 | 506.00 | 89 | 506.00 |
| 23011413 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011414 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| 23011415 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
|----------|-------|-----------|-----------|--------|--------|------|--------|----|--------|
| 23011416 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011417 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011418 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011419 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011420 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011421 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011422 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011423 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011424 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011425 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011426 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011427 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011428 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011429 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011430 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011431 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011432 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011433 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011434 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011435 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011436 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011437 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011438 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011439 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011440 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011441 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011442 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011443 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011444 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011445 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011446 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011447 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011448 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011449 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011450 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011451 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011452 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011453 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011454 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011455 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011456 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | 345.00 |
| 23011457 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011458 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011459 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 506.00 | 0.00 | 506.00 | 89 | 506.00 |
| 23011460 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011461 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011462 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011463 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011464 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011465 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011466 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011467 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011468 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011469 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011470 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011471 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011472 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011473 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011474 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011475 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011476 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011477 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011478 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011479 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011480 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011481 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011482 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011483 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011484 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011485 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011486 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011487 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011488 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011489 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011490 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011491 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23011492 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011493 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011494 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011495 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011496 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011497 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23011498 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23011499 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23011500 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011501 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011502 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23011503 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,135.00 | 0.00 | 1,135.00 | 89 | 1,135.00 |
| 23011504 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011505 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,020.00 | 0.00 | 1,020.00 | 89 | 1,020.00 |
| 23011506 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011507 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 964.00 | 0.00 | 964.00 | 89 | 964.00 |
| 23011508 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23011509 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23011510 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23011511 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011512 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23011513 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23011514 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23011515 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011516 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011517 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 1,089.00 | 0.00 | 1,089.00 | 89 | 1,089.00 |
| 23011518 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 854.00 | 0.00 | 854.00 | 89 | 854.00 |
| 23011519 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 749.00 | 0.00 | 749.00 | 89 | 749.00 |
| 23011520 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011521 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23011522 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23011523 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011524 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011525 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011526 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011527 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011528 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011529 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011530 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 836.00 | 0.00 | 836.00 | 89 | 836.00 |
| 23011531 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23011532 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011533 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011534 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011535 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011536 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011537 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23011538 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011539 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011540 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011541 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011542 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 859.00 | 0.00 | 859.00 | 89 | 859.00 |
| 23011543 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011544 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011545 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011546 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 496.00 | 0.00 | 496.00 | 89 | 496.00 |
| 23011547 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011548 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011549 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011550 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 831.00 | 0.00 | 831.00 | 89 | 831.00 |
| 23011551 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011552 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 997.00 | 0.00 | 997.00 | 89 | 997.00 |
| 23011553 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011554 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011555 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011556 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011557 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011558 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011559 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011560 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 721.00 | 0.00 | 721.00 | 89 | 721.00 |
| 23011561 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011562 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 634.00 | 0.00 | 634.00 | 89 | 634.00 |
| 23011563 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 606.00 | 0.00 | 606.00 | 89 | 606.00 |
| 23011564 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011565 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011566 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011567 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011568 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23011569 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 716.00 | 0.00 | 716.00 | 89 | 716.00 |
| 23011570 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 882.00 | 0.00 | 882.00 | 89 | 882.00 |
| 23011571 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 744.00 | 0.00 | 744.00 | 89 | 744.00 |
| 23011572 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011573 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011574 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011575 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23011576 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011577 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011578 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011579 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011580 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011581 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011582 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011583 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011584 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011585 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011586 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011587 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011588 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011589 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011590 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011591 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011592 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011593 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23011594 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011595 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011596 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011597 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011598 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011599 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011600 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011601 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011602 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011603 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011604 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011605 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011606 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011607 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011608 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011609 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011610 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011611 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011612 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011613 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011614 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011615 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011616 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011617 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011618 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011619 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011620 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011621 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011622 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011623 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011624 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011625 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011626 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011627 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011628 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23011629 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011630 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011631 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011632 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011633 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011634 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011635 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011636 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011637 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011638 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011639 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011640 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011641 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011642 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011643 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011644 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011645 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011646 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011647 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011648 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011649 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011650 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011651 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011652 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011653 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011654 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011655 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011656 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011657 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011658 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011659 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011660 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011661 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011662 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011663 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011664 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011665 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011666 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011667 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23011668 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011669 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011670 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011671 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011672 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011673 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011674 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011675 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011676 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011677 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011678 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011679 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011680 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011681 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011682 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011683 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011684 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011685 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011686 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011687 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011688 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011689 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011690 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011691 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011692 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011693 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011694 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011695 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011696 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011697 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011698 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011699 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011700 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011701 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011702 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011703 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011704 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011705 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011706 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011707 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011708 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011709 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011710 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011711 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011712 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011713 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011714 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011715 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011716 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011717 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011718 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011719 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011720 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23011721 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011722 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011723 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011724 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011725 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011726 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011727 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011728 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011729 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011730 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011731 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011732 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011733 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011734 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011735 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011736 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011737 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011738 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011739 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011740 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011741 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011742 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011743 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011744 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011745 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011746 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011747 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011748 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011749 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011750 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011751 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011752 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011753 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011754 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011755 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011756 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011757 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011758 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011759 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011760 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011761 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011762 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011763 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011764 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011765 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011766 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011767 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011768 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011769 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23011770 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011771 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011772 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011773 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011774 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011775 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011776 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011777 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011778 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011779 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011780 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011781 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011782 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011783 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011784 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011785 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011786 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011787 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011788 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011789 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011790 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011791 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011792 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011793 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011794 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011795 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011796 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011797 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011798 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011799 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011800 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011801 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011802 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011803 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23011804 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011805 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011806 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011807 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011808 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011809 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011810 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011811 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011812 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011813 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011814 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011815 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011816 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011817 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011818 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011819 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011820 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011821 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011822 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011823 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011824 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011825 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011826 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011827 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011828 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011829 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011830 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011831 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011832 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011833 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011834 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011835 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011836 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011837 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011838 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011839 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011840 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011841 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011842 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011843 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011844 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011845 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011846 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011847 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011848 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011849 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011850 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011851 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011852 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011853 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011854 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011855 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011856 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011857 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011858 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011859 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011860 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011861 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011862 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011863 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011864 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011865 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011866 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011867 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011868 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011869 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011870 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011871 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011872 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011873 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011874 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011875 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011876 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011877 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011878 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011879 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011880 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011881 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011882 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011883 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011884 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011885 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011886 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011887 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011888 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011889 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011890 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011891 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011892 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011893 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011894 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011895 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011896 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011897 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011898 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011899 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011900 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011901 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011902 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011903 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011904 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011905 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 639.00 | 0.00 | 639.00 | 89 | 639.00 |
| 23011906 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011907 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |
| 23011908 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011909 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011910 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011911 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011912 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011913 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011914 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011915 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011916 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011917 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011918 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011919 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23011920 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 974.00 | 0.00 | 974.00 | 89 | 974.00 |
| 23011921 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011922 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011923 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011924 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011925 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011926 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011927 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011928 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011929 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011930 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011931 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011932 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011933 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011934 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011935 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011936 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011937 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 869.00 | 0.00 | 869.00 | 89 | 869.00 |
| 23011938 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011939 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011940 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011941 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011942 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23011943 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011944 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23011945 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011946 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011947 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |
| 23011948 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011949 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011950 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011951 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011952 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011953 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011954 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23011955 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011956 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011957 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23011958 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011959 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011960 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011961 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011962 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011963 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011964 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23011965 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011966 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011967 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011968 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011969 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011970 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011971 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011972 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011973 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 230.00 | 0.00 | 230.00 | 89 | 230.00 |
| 23011974 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23011975 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23011976 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011977 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011978 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23011979 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 340.00 | 0.00 | 340.00 | 89 | 340.00 |
| 23011980 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011981 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011982 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011983 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011984 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011985 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011986 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011987 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23011988 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23011989 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011990 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011991 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011992 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011993 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011994 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23011995 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23011996 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23011997 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011998 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23011999 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012000 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012001 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012002 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012003 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012004 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012005 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012006 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012007 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012008 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012009 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012010 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012011 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012012 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012013 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012014 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| 23012015 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
|---|---|---|---|---|---|---|---|---|---|
| 23012016 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012017 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012018 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012019 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012020 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012021 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012022 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | 363.00 |
| 23012023 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012024 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012025 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012026 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012027 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012028 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012029 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012030 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012031 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23012032 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012033 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012034 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012035 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 391.00 | 0.00 | 391.00 | 89 | 391.00 |
| 23012036 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012037 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012038 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012039 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23012040 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012041 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012042 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012043 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012044 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012045 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012046 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012047 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012048 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012049 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012050 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012051 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012052 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012053 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012054 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012055 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23012056 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012057 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012058 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012059 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012060 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012061 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23012062 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012063 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012064 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012065 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012066 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 368.00 | 0.00 | 368.00 | 89 | 368.00 |
| 23012067 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012068 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012069 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012070 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012071 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012072 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012073 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012074 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012075 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012076 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012077 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012078 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012079 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012080 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012081 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012082 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012083 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012084 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012085 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012086 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012087 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012088 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012089 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012090 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012091 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012092 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012093 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012094 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012095 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012096 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012097 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012098 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 524.00 | 0.00 | 524.00 | 89 | 524.00 |
| 23012099 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012100 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012101 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012102 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012103 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012104 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012105 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012106 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012107 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012108 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |
| 23012109 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012110 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012111 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012112 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012113 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012114 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012115 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23012116 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012117 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012118 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012119 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012120 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012121 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012122 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012123 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012124 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012125 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012126 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012127 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012128 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012129 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012130 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012131 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012132 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012133 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012134 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 358.00 | 0.00 | 358.00 | 89 | 358.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012135 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012136 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012137 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012138 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012139 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23012140 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012141 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012142 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23012143 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012144 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23012145 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012146 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012147 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012148 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012149 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012150 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012151 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012152 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012153 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012154 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012155 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012156 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012157 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012158 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012159 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012160 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012161 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012162 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23012163 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012164 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012165 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012166 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012167 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012168 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012169 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012170 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012171 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012172 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012173 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012174 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012175 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012176 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012177 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012178 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012179 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012180 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012181 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012182 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012183 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012184 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012185 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012186 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012187 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012188 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012189 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012190 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012191 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012192 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012193 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012194 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23012195 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012196 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012197 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012198 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012199 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | | 330.00 |
| 23012200 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012201 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012202 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23012203 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012204 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012205 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012206 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012207 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012208 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012209 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012210 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012211 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 506.00 | 0.00 | 506.00 | 89 | | 506.00 |
| 23012212 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012213 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012214 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012215 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012216 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012217 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012218 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 501.00 | 0.00 | 501.00 | 89 | | 501.00 |
| 23012219 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23012220 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012221 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012222 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012223 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012224 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012225 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012226 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012227 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23012228 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012229 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012230 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012231 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012232 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012233 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012234 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012235 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012236 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012237 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23012238 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012239 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012240 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012241 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012242 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012243 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012244 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012245 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23012246 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012247 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012248 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012249 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23012250 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012251 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012252 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012253 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012254 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012255 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012256 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012257 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012258 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012259 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012260 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012261 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012262 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012263 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012264 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012265 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012266 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012267 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012268 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012269 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012270 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012271 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012272 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012273 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012274 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012275 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012276 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012277 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012278 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012279 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012280 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012281 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012282 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012283 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012284 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012285 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012286 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012287 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012288 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012289 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012290 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012291 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012292 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012293 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23012294 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012295 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012296 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012297 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012298 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012299 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012300 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012301 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012302 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012303 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012304 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012305 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012306 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012307 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012308 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012309 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012310 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012311 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012312 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012313 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012314 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012315 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012316 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012317 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012318 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | 225.00 |
| 23012319 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012320 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012321 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012322 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012323 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012324 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012325 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012326 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012327 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012328 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012329 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012330 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012331 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012332 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012333 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012334 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012335 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012336 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012337 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012338 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012339 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012340 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012341 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012342 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012343 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012344 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012345 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012346 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012347 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012348 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012349 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012350 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012351 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012352 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012353 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012354 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012355 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012356 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012357 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012358 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012359 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012360 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012361 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012362 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012363 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012364 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012365 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | 386.00 |
| 23012366 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012367 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012368 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012369 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012370 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012371 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012372 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012373 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012374 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23012375 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012376 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012377 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012378 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012379 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23012380 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012381 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012382 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | | 253.00 |
| 23012383 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012384 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012385 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012386 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012387 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012388 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012389 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012390 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012391 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012392 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012393 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012394 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012395 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012396 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012397 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012398 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012399 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012400 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012401 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012402 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012403 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012404 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012405 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012406 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012407 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012408 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012409 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |
| 23012410 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012411 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012412 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 0.00 | 386.00 | 89 | | 386.00 |
| 23012413 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012414 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012415 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | | 248.00 |
| 23012416 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012417 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012418 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012419 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012420 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | | 330.00 |
| 23012421 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012422 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012423 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23012424 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012425 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012426 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012427 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012428 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012429 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012430 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012431 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012432 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012433 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012434 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | | 276.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012435 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012436 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012437 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012438 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012439 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012440 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012441 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | 110.00 |
| 23012442 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012443 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012444 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012445 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012446 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012447 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012448 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012449 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012450 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012451 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012452 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012453 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012454 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012455 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012456 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012457 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012458 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012459 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012460 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012461 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012462 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012463 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012464 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012465 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012466 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012467 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012468 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012469 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012470 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012471 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012472 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012473 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012474 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012475 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 248.00 | 0.00 | 248.00 | 89 | 248.00 |
| 23012476 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012477 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012478 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012479 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012480 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012481 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012482 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012483 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012484 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012485 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012486 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012487 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012488 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012489 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012490 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012491 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012492 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012493 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012494 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012495 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012496 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012497 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012498 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012499 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012500 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012501 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012502 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012503 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012504 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012505 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012506 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012507 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012508 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012509 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012510 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012511 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012512 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012513 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012514 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012515 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012516 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012517 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012518 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012519 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012520 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012521 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012522 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012523 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012524 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012525 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012526 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012527 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012528 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012529 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012530 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012531 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012532 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012533 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012534 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23012535 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 414.00 | 0.00 | 414.00 | 89 | 414.00 |
| 23012536 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012537 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012538 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012539 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012540 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012541 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012542 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012543 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012544 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012545 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012546 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012547 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012548 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012549 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012550 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012551 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012552 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012553 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012554 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23012555 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012556 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012557 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 253.00 | 0.00 | 253.00 | 89 | 253.00 |
| 23012558 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012559 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012560 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012561 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012562 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012563 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012564 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012565 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012566 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012567 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 276.00 | 0.00 | 276.00 | 89 | 276.00 |
| 23012568 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012569 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012570 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012571 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012572 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012573 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012574 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012575 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012576 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012577 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012578 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012579 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012580 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012581 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012582 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012583 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012584 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012585 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012586 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012587 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012588 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012589 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012590 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012591 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012592 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012593 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012594 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012595 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012596 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012597 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | 138.00 |
| 23012598 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 440.00 | 0.00 | 440.00 | 89 | 440.00 |
| 23012599 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23012600 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012601 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23012602 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23012603 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23012604 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23012605 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012606 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 445.00 | 0.00 | 445.00 | 89 | 445.00 |
| 23012607 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23012608 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23012609 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | 115.00 |
| 23012610 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 330.00 | 0.00 | 330.00 | 89 | 330.00 |
| 23012611 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 0.00 | 468.00 | 89 | 468.00 |
| 23012612 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012613 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | 220.00 |
| 23012614 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | 335.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23012615 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012616 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | | 335.00 |
| 23012617 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | | 335.00 |
| 23012618 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012619 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012620 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012621 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012622 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012623 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012624 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 363.00 | 0.00 | 363.00 | 89 | | 363.00 |
| 23012625 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 110.00 | 0.00 | 110.00 | 89 | | 110.00 |
| 23012626 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 0.00 | 225.00 | 89 | | 225.00 |
| 23012627 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 220.00 | 0.00 | 220.00 | 89 | | 220.00 |
| 23012628 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012629 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 335.00 | 0.00 | 335.00 | 89 | | 335.00 |
| 23012630 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012631 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012632 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012633 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012634 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012635 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012636 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012638 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 115.00 | 0.00 | 115.00 | 89 | | 115.00 |
| 23012639 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 621.00 | 0.00 | 621.00 | 89 | | 621.00 |
| 23012640 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 345.00 | 0.00 | 345.00 | 89 | | 345.00 |
| 23012641 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 138.00 | 0.00 | 138.00 | 89 | | 138.00 |
| 23012642 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 759.00 | 0.00 | 759.00 | 89 | | 759.00 |
| 23012671 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 276.00 | 0.00 | 276.00 | 88 | | 276.00 |
| 23012672 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 276.00 | 0.00 | 276.00 | 88 | | 276.00 |
| 23012675 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 276.00 | 0.00 | 276.00 | 88 | | 276.00 |
| 23012676 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 276.00 | 0.00 | 276.00 | 88 | | 276.00 |
| 23012677 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 276.00 | 0.00 | 276.00 | 88 | | 276.00 |
| 23012678 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 276.00 | 0.00 | 276.00 | 88 | | 276.00 |
| 23012679 | NET15 | 5/11/2023 | 5/26/2023 | 73 USD | 506.00 | 0.00 | 506.00 | 88 | | 506.00 |
| 23012685 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012689 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23012692 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 138.00 | 0.00 | 138.00 | 87 | | 138.00 |
| 23012695 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 138.00 | 0.00 | 138.00 | 87 | | 138.00 |
| 23012704 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012710 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 138.00 | 0.00 | 138.00 | 87 | | 138.00 |
| 23012714 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23012716 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23006752 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 496.00 | 110.00 | 386.00 | 97 | 386.00 | |
| 23012718 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23012721 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012723 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012735 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012742 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 782.00 | 0.00 | 782.00 | 87 | | 782.00 |
| 23012743 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23006764 | NET15 | 5/2/2023 | 5/17/2023 | 82 USD | 575.00 | 460.00 | 115.00 | 97 | 115.00 | |
| 23012745 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23012747 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012749 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 138.00 | 0.00 | 138.00 | 87 | | 138.00 |
| 23008895 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 386.00 | 248.00 | 138.00 | 89 | | 138.00 |
| 23012755 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 276.00 | 0.00 | 276.00 | 87 | | 276.00 |
| 23008998 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 225.00 | 115.00 | 110.00 | 89 | | 110.00 |
| 23012758 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23008800 | NET15 | 5/10/2023 | 5/25/2023 | 74 USD | 468.00 | 110.00 | 358.00 | 89 | | 358.00 |
| 23012761 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 138.00 | 0.00 | 138.00 | 87 | | 138.00 |
| 23012765 | NET15 | 5/12/2023 | 5/27/2023 | 72 USD | 276.00 | 0.00 | 276.00 | 87 | | 276.00 |

EXHIBIT A.1

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23012766 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 276.00 | 0.00 | 276.00 | 87 | | 276.00 |
| 23012769 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23012771 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23012773 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 110.00 | 0.00 | 110.00 | 87 | | 110.00 |
| 23012774 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 115.00 | 0.00 | 115.00 | 87 | | 115.00 |
| 23009887 | NET15 | 5/10/2023 | 5/25/2023 | 74 | USD | 253.00 | 138.00 | 115.00 | 89 | | 115.00 |
| 23012776 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 501.00 | 0.00 | 501.00 | 87 | | 501.00 |
| 23012780 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 138.00 | 0.00 | 138.00 | 87 | | 138.00 |
| 23012787 | NET15 | 5/12/2023 | 5/27/2023 | 72 | USD | 330.00 | 0.00 | 330.00 | 87 | | 330.00 |
| 23005169 | NET15 | 5/15/2023 | 5/30/2023 | 69 | USD | 1,503.00 | 69.00 | -1,434.00 | 84 | | -1,434.00 |
| 23013320 | NET15 | 5/23/2023 | 6/7/2023 | 61 | USD | 115.00 | 0.00 | 115.00 | 76 | | 115.00 |
| 23008899 | NET15 | 5/10/2023 | 5/25/2023 | 74 | USD | 340.00 | 230.00 | 110.00 | 89 | | 110.00 |
| 23006922 | NET15 | 5/8/2023 | 5/23/2023 | 76 | USD | 138.00 | 115.00 | 23.00 | 91 | | 23.00 |
| 23006923 | NET15 | 5/8/2023 | 5/23/2023 | 76 | USD | 138.00 | 115.00 | 23.00 | 91 | | 23.00 |
| 23006924 | NET15 | 5/8/2023 | 5/23/2023 | 76 | USD | 138.00 | 115.00 | 23.00 | 91 | | 23.00 |
| 23006925 | NET15 | 5/8/2023 | 5/23/2023 | 76 | USD | 138.00 | 115.00 | 23.00 | 91 | | 23.00 |
| 23013772 | NET15 | 6/1/2023 | 6/16/2023 | 52 | USD | 138.00 | 115.00 | 23.00 | 67 | 23.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 13,409.00 | 0.00 | 13,409.00 | 67 | 13,409.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 3,358.00 | 0.00 | 3,358.00 | 67 | 3,358.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 3,266.00 | 0.00 | 3,266.00 | 67 | 3,266.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 1,127.00 | 0.00 | 1,127.00 | 67 | 1,127.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 920.00 | 0.00 | 920.00 | 67 | 920.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 6,601.00 | 0.00 | 6,601.00 | 67 | 6,601.00 | |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 1,840.00 | 0.00 | 1,840.00 | 67 | 1,840.00 | |
| 23000564 | | 4/28/2023 | 4/28/2023 | 101 | USD | 304,705.00 | 6,251.00 | -298,454.00 | 101 | | -298,454.00 |
| | | | | | | 1,969,024.00 | 38,554.00 | 288,692.00 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 25 | 23003624 | 30DAYS | 2/28/2023 | 3/30/2023 | 130 | USD | 35,991.00 | 32,390.96 | 3,600.04 | 160 | | 3,600.04 |
| | 23015079 | 30DAYS | 7/12/2023 | 8/11/2023 | -4 | USD | 46,089.00 | 0.00 | 46,089.00 | 26 | 46,089.00 | |
| | 23015080 | 30DAYS | 7/12/2023 | 8/11/2023 | -4 | USD | 77,500.80 | 0.00 | 77,500.80 | 26 | 77,500.80 | |
| | 23015165 | 30DAYS | 7/19/2023 | 8/18/2023 | -11 | USD | 31,986.90 | 0.00 | 31,986.90 | 19 | 31,986.90 | |
| | 23015208 | 30DAYS | 7/20/2023 | 8/19/2023 | -12 | USD | 82,755.00 | 0.00 | 82,755.00 | 18 | 82,755.00 | |
| | 23015229 | 30DAYS | 7/21/2023 | 8/20/2023 | -13 | USD | 36,412.20 | 0.00 | 36,412.20 | 17 | 36,412.20 | |
| | 23015230 | 30DAYS | 7/21/2023 | 8/20/2023 | -13 | USD | 104,640.00 | 0.00 | 104,640.00 | 17 | 104,640.00 | |
| | 23015231 | 30DAYS | 7/21/2023 | 8/20/2023 | -13 | USD | 79,718.40 | 0.00 | 79,718.40 | 17 | 79,718.40 | |
| | 23015232 | 30DAYS | 7/21/2023 | 8/20/2023 | -13 | USD | 19,929.60 | 0.00 | 19,929.60 | 17 | 19,929.60 | |
| | 23015233 | 30DAYS | 7/21/2023 | 8/20/2023 | -13 | USD | 51,816.96 | 0.00 | 51,816.96 | 17 | 51,816.96 | |
| | 23015234 | 30DAYS | 7/21/2023 | 8/20/2023 | -13 | USD | 51,816.96 | 0.00 | 51,816.96 | 17 | 51,816.96 | |
| | 23015340 | 30DAYS | 7/24/2023 | 8/23/2023 | -16 | USD | 75,609.60 | 0.00 | 75,609.60 | 14 | 75,609.60 | |
| | 23015341 | 30DAYS | 7/24/2023 | 8/23/2023 | -16 | USD | 13,747.20 | 0.00 | 13,747.20 | 14 | 13,747.20 | |
| | 23015343 | 30DAYS | 7/24/2023 | 8/23/2023 | -16 | USD | 29,079.00 | 0.00 | 29,079.00 | 14 | 29,079.00 | |
| | 23015404 | 30DAYS | 7/27/2023 | 8/26/2023 | -19 | USD | 83,704.32 | 0.00 | 83,704.32 | 11 | 83,704.32 | |
| | 23015405 | 30DAYS | 7/27/2023 | 8/26/2023 | -19 | USD | 15,943.68 | 0.00 | 15,943.68 | 11 | 15,943.68 | |
| | 23015406 | 30DAYS | 7/27/2023 | 8/26/2023 | -19 | USD | 51,816.96 | 0.00 | 51,816.96 | 11 | 51,816.96 | |
| | 23015407 | 30DAYS | 7/27/2023 | 8/26/2023 | -19 | USD | 89,356.80 | 0.00 | 89,356.80 | 11 | 89,356.80 | |
| | 23015516 | 30DAYS | 8/1/2023 | 8/31/2023 | -24 | USD | 89,356.80 | 0.00 | 89,356.80 | 6 | 89,356.80 | |
| | 23015549 | 30DAYS | 8/2/2023 | 9/1/2023 | -25 | USD | 75,609.60 | 0.00 | 75,609.60 | 5 | 75,609.60 | |
| | 23015550 | 30DAYS | 8/2/2023 | 9/1/2023 | -25 | USD | 13,747.20 | 0.00 | 13,747.20 | 5 | 13,747.20 | |
| | 23015556 | 30DAYS | 8/2/2023 | 9/1/2023 | -25 | USD | 83,059.20 | 0.00 | 83,059.20 | 5 | 83,059.20 | |
| | 23015574 | 30DAYS | 8/3/2023 | 9/2/2023 | -26 | USD | 100,800.00 | 0.00 | 100,800.00 | 4 | 100,800.00 | |
| | 23015594 | 30DAYS | 8/4/2023 | 9/3/2023 | -27 | USD | 100,800.00 | 0.00 | 100,800.00 | 3 | 100,800.00 | |
| | | | | | | 1,441,287.18 | 32,390.96 | 1,408,896.22 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 26 | 23000250 | | 2/21/2023 | 2/21/2023 | 167 | USD | 11,273.15 | 0.00 | -11,273.15 | 167 | | -11,273.15 |
| | 23000341 | | 3/14/2023 | 3/14/2023 | 146 | USD | 36,977.19 | 0.00 | -36,977.19 | 146 | | -36,977.19 |
| | 23000422 | | 3/29/2023 | 3/29/2023 | 131 | USD | 7,609.84 | 0.00 | -7,609.84 | 131 | | -7,609.84 |
| | 23000505 | | 4/18/2023 | 4/18/2023 | 111 | USD | 50,957.55 | 0.00 | -50,957.55 | 111 | | -50,957.55 |
| | 23012705 | NET30 | 5/12/2023 | 6/11/2023 | 57 | USD | 39,904.20 | 0.00 | 39,904.20 | 87 | 39,904.20 | |

EXHIBIT A.1

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | Age | A1 | A2 | A3 | A4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23013012 | NET30 | 5/17/2023 | 6/16/2023 | 52 | USD | 52,688.20 | 0.00 | 52,688.20 | 82 | | | 52,688.20 | |
| 23013015 | NET30 | 5/17/2023 | 6/16/2023 | 52 | USD | 7,017.00 | 0.00 | 7,017.00 | 82 | | | 7,017.00 | |
| 23013036 | NET30 | 5/18/2023 | 6/17/2023 | 51 | USD | 35,047.00 | 0.00 | 35,047.00 | 81 | | | 35,047.00 | |
| 23013039 | NET30 | 5/18/2023 | 6/17/2023 | 51 | USD | 52,934.28 | 0.00 | 52,934.28 | 81 | | | 52,934.28 | |
| 23013041 | NET30 | 5/18/2023 | 6/17/2023 | 51 | USD | 64,790.70 | 0.00 | 64,790.70 | 81 | | | 64,790.70 | |
| 23013332 | NET30 | 5/23/2023 | 6/22/2023 | 46 | USD | 90,861.32 | 0.00 | 90,861.32 | 76 | | | 90,861.32 | |
| 23013373 | NET30 | 5/24/2023 | 6/23/2023 | 45 | USD | 97,016.36 | 0.00 | 97,016.36 | 75 | | | 97,016.36 | |
| 23013374 | NET30 | 5/24/2023 | 6/23/2023 | 45 | USD | 58,888.80 | 0.00 | 58,888.80 | 75 | | | 58,888.80 | |
| 23013392 | NET30 | 5/24/2023 | 6/23/2023 | 45 | USD | 5,256.00 | 0.00 | 5,256.00 | 75 | | | 5,256.00 | |
| 23013473 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 68,284.86 | 0.00 | 68,284.86 | 73 | | | 68,284.86 | |
| 23013474 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 33,053.10 | 0.00 | 33,053.10 | 73 | | | 33,053.10 | |
| 23013475 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 50,465.12 | 0.00 | 50,465.12 | 73 | | | 50,465.12 | |
| 23013477 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 39,698.94 | 0.00 | 39,698.94 | 73 | | | 39,698.94 | |
| 23013480 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 19,916.40 | 0.00 | 19,916.40 | 73 | | | 19,916.40 | |
| 23013484 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 37,181.56 | 0.00 | 37,181.56 | 73 | | | 37,181.56 | |
| 23013622 | NET30 | 5/31/2023 | 6/30/2023 | 38 | USD | 17,526.74 | 0.00 | 17,526.74 | 68 | | | 17,526.74 | |
| 23013753 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 68,207.24 | 0.00 | 68,207.24 | 67 | | | 68,207.24 | |
| 23013757 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 72,739.32 | 0.00 | 72,739.32 | 67 | | | 72,739.32 | |
| 23013760 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 62,016.20 | 0.00 | 62,016.20 | 67 | | | 62,016.20 | |
| 23000762 | | 6/27/2023 | 6/27/2023 | 41 | USD | 99.99 | 0.00 | -99.99 | 41 | | -99.99 | | |
| 23000769 | | 7/5/2023 | 7/5/2023 | 33 | USD | 7,912.36 | 0.00 | -7,912.36 | 33 | | -7,912.36 | | |
| 23015072 | NET30 | 7/12/2023 | 8/11/2023 | -4 | USD | 190.70 | 0.00 | 190.70 | 26 | 190.70 | | | |
| 23006613 | NET30 | 5/1/2023 | 5/31/2023 | 68 | USD | 83,404.38 | 21,963.15 | 61,441.23 | 98 | | | | 61,441.23 |
| | | | | | | 1,171,918.50 | 21,963.15 | 920,295.19 | | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | Age | A1 | A2 | A3 | A4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 27 | 23015369 | NET30 | 7/25/2023 | 8/24/2023 | -17 | USD | 46,600.40 | 0.00 | 46,600.40 | 13 | | 46,600.40 | | |
| | | | | | | | 46,600.40 | 0.00 | 46,600.40 | | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | Age | A1 | A2 | A3 | A4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 28 | 23013498 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 275.40 | 0.00 | 275.40 | 73 | | | 275.40 | |
| | 22011262 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 18,556.80 | 12,027.77 | 6,529.03 | 223 | | | | 6,529.03 |
| | | | | | | | 18,832.20 | 12,027.77 | 6,804.43 | | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | Age | A1 | A2 | A3 | A4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 29 | 23000682 | | 6/6/2023 | 6/6/2023 | 62 | USD | 16,900.29 | 0.00 | -16,900.29 | 62 | | -16,900.29 | | |
| | 23006395 | US210 | 4/26/2023 | 5/26/2023 | 73 | USD | 9,472.50 | 8,439.16 | 1,033.34 | 103 | | | | 1,033.34 |
| | 23013229 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 7,210.80 | 7,069.46 | 141.34 | 77 | | | 141.34 | |
| | 23013236 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 1,122.40 | 901.31 | 221.09 | 77 | | | 221.09 | |
| | 23013237 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 2,978.00 | 2,527.78 | 450.22 | 77 | | | 450.22 | |
| | 23013238 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 5,084.00 | 4,633.61 | 450.39 | 77 | | | 450.39 | |
| | 23013240 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 827.65 | 586.98 | 240.67 | 77 | | | 240.67 | |
| | 23013241 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 3,508.20 | 2,048.97 | 1,459.23 | 77 | | | 1,459.23 | |
| | 23013242 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 4,930.40 | 744.57 | 4,185.83 | 77 | | | 4,185.83 | |
| | 23013246 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 4,271.40 | 3,304.68 | 966.72 | 77 | | | 966.72 | |
| | 23013247 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 743.80 | 729.37 | 14.43 | 77 | | | 14.43 | |
| | 23013266 | US210 | 5/23/2023 | 6/22/2023 | 46 | USD | 33,537.60 | 31,028.80 | 2,508.80 | 76 | | | 2,508.80 | |
| | 23013341 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 27,698.40 | 27,155.11 | 543.29 | 75 | | | 543.29 | |
| | 23013342 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 4,723.80 | 4,446.07 | 277.73 | 75 | | | 277.73 | |
| | 23013343 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 5,859.00 | 5,744.16 | 114.84 | 75 | | | 114.84 | |
| | 23013344 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 6,107.40 | 5,483.48 | 623.92 | 75 | | | 623.92 | |
| | 23013345 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 15,476.60 | 12,764.57 | 2,712.03 | 75 | | | 2,712.03 | |
| | 23013346 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 1,490.40 | 1,461.19 | 29.21 | 75 | | | 29.21 | |
| | 23013347 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 6,721.20 | 6,589.47 | 131.73 | 75 | | | 131.73 | |
| | 23013348 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 6,121.20 | 6,001.23 | 119.97 | 75 | | | 119.97 | |
| | 23013349 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 15,910.20 | 15,598.36 | 311.84 | 75 | | | 311.84 | |
| | 23013350 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 8,031.60 | 7,286.42 | 745.18 | 75 | | | 745.18 | |
| | 23013351 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 7,438.80 | 6,241.25 | 1,197.55 | 75 | | | 1,197.55 | |
| | 23013352 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 16,316.40 | 15,654.31 | 662.09 | 75 | | | 662.09 | |
| | 23013353 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 8,598.00 | 8,429.48 | 168.52 | 75 | | | 168.52 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23013356 | US210 | 5/24/2023 | 6/23/2023 | 45 USD | 12,596.40 | 12,349.51 | 246.89 | 75 | | | 246.89 |
| 23013359 | US210 | 5/24/2023 | 6/23/2023 | 45 USD | 15,583.20 | 15,277.77 | 305.43 | 75 | | | 305.43 |
| 23013362 | US210 | 5/24/2023 | 6/23/2023 | 45 USD | 26,352.00 | 25,835.50 | 516.50 | 75 | | | 516.50 |
| 23013385 | US210 | 5/24/2023 | 6/23/2023 | 45 USD | 29,556.90 | 28,977.58 | 579.32 | 75 | | | 579.32 |
| 23013386 | US210 | 5/24/2023 | 6/23/2023 | 45 USD | 3,024.00 | 793.15 | 2,230.85 | 75 | | | 2,230.85 |
| 23013413 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 736.60 | 669.92 | 66.68 | 74 | | | 66.68 |
| 23013433 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 20,032.20 | 18,201.85 | 1,830.35 | 74 | | | 1,830.35 |
| 23013436 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 2,540.60 | 2,490.81 | 49.79 | 74 | | | 49.79 |
| 23013437 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 14,752.80 | 14,463.64 | 289.16 | 74 | | | 289.16 |
| 23013440 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 591.60 | 580.01 | 11.59 | 74 | | | 11.59 |
| 23013441 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 9,618.00 | 8,421.07 | 1,196.93 | 74 | | | 1,196.93 |
| 23013443 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 17,108.40 | 16,773.07 | 335.33 | 74 | | | 335.33 |
| 23000699 | | 6/13/2023 | 6/13/2023 | 55 USD | 2,446.14 | 0.00 | -2,446.14 | 55 | | -2,446.14 | |
| 23013408 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 3,234.30 | 3,170.91 | 63.39 | 74 | | | 63.39 |
| 23013409 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 9,199.20 | 8,627.05 | 572.15 | 74 | | | 572.15 |
| 23013410 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 3,097.80 | 3,037.09 | 60.71 | 74 | | | 60.71 |
| 23013412 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 3,451.20 | 3,383.56 | 67.64 | 74 | | | 67.64 |
| 23013415 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 2,955.60 | 2,897.67 | 57.93 | 74 | | | 57.93 |
| 23013581 | US210 | 5/30/2023 | 6/29/2023 | 39 USD | 5,843.80 | 5,726.93 | 116.87 | 69 | | | 116.87 |
| 23013775 | US210 | 6/1/2023 | 7/3/2023 | 35 USD | 9,355.80 | 9,172.43 | 183.37 | 67 | | | 183.37 |
| 23000722 | | 6/20/2023 | 6/20/2023 | 48 USD | 1,499.79 | 0.00 | -1,499.79 | 48 | | -1,499.79 | |
| 23014492 | US210 | 6/22/2023 | 7/24/2023 | 14 USD | 48,549.60 | 47,598.03 | 951.57 | 46 | | | 951.57 |
| 23014549 | US210 | 6/23/2023 | 7/24/2023 | 14 USD | 71,264.40 | 69,867.62 | 1,396.78 | 45 | | | 1,396.78 |
| 23014550 | US210 | 6/23/2023 | 7/24/2023 | 14 USD | 22,317.60 | 21,880.18 | 437.42 | 45 | | | 437.42 |
| 23000790 | | 7/11/2023 | 7/11/2023 | 27 USD | 1,427.42 | 0.00 | -1,427.42 | 27 | | -1,427.42 | |
| 23014490 | US210 | 6/22/2023 | 7/24/2023 | 14 USD | 4,243.20 | 4,160.04 | 83.16 | 46 | | | 83.16 |
| 23014491 | US210 | 6/22/2023 | 7/24/2023 | 14 USD | 834.40 | 818.25 | 16.15 | 46 | | | 16.15 |
| 23014606 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 507.00 | 449.93 | 57.07 | 42 | | | 57.07 |
| 23014607 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 2,142.00 | 2,099.66 | 42.34 | 42 | | | 42.34 |
| 23014608 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 6,737.60 | 6,509.79 | 227.81 | 42 | | | 227.81 |
| 23014669 | US210 | 6/28/2023 | 7/28/2023 | 10 USD | 11,424.00 | 10,986.65 | 437.35 | 40 | | | 437.35 |
| 23014703 | US210 | 6/28/2023 | 7/28/2023 | 10 USD | 21,446.20 | 20,848.66 | 597.54 | 40 | | | 597.54 |
| 23014704 | US210 | 6/28/2023 | 7/28/2023 | 10 USD | 46,200.30 | 45,294.77 | 905.53 | 40 | | | 905.53 |
| 23014753 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | 13,735.20 | 13,347.86 | 387.34 | 38 | | | 387.34 |
| 23014755 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | 14,148.20 | 11,774.53 | 2,373.67 | 38 | | | 2,373.67 |
| 23014780 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | 2,272.50 | 2,041.18 | 231.32 | 38 | | | 231.32 |
| 23015194 | US210 | 7/20/2023 | 8/21/2023 | -14 USD | 1,375.20 | 0.00 | 1,375.20 | 18 | 1,375.20 | | |
| 23015195 | US210 | 7/20/2023 | 8/21/2023 | -14 USD | 4,005.90 | 0.00 | 4,005.90 | 18 | 4,005.90 | | |
| 23015198 | US210 | 7/20/2023 | 8/21/2023 | -14 USD | 4,682.00 | 0.00 | 4,682.00 | 18 | 4,682.00 | | |
| | | 7/20/2023 | 7/20/2023 | 18 USD | 5,650.72 | 0.00 | -5,650.72 | 18 | -5,650.72 | | |
| 23000808 | | 7/20/2023 | 7/20/2023 | 18 USD | 113.29 | 0.00 | -113.29 | 18 | -113.29 | | |
| 23015324 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | 856.80 | 0.00 | 856.80 | 17 | 856.80 | | |
| 23015326 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | 18,559.50 | 0.00 | 18,559.50 | 17 | 18,559.50 | | |
| 23015327 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | 2,425.80 | 0.00 | 2,425.80 | 17 | 2,425.80 | | |
| 23015429 | US210 | 7/27/2023 | 8/28/2023 | -21 USD | 1,064.70 | 0.00 | 1,064.70 | 11 | 1,064.70 | | |
| 23015430 | US210 | 7/27/2023 | 8/28/2023 | -21 USD | 8,338.80 | 0.00 | 8,338.80 | 11 | 8,338.80 | | |
| 23015438 | US210 | 7/27/2023 | 8/28/2023 | -21 USD | 1,973.20 | 0.00 | 1,973.20 | 11 | 1,973.20 | | |
| 23000812 | | 7/27/2023 | 7/27/2023 | 11 USD | 35.36 | 0.00 | -35.36 | 11 | -35.36 | | |
| 23014489 | US210 | 6/22/2023 | 7/24/2023 | 14 USD | 39,449.60 | 38,971.98 | 477.62 | 46 | | | 477.62 |
| 23015547 | US210 | 8/2/2023 | 9/1/2023 | -25 USD | 856.80 | 0.00 | 856.80 | 5 | 856.80 | | |
| 23000818 | | 8/1/2023 | 8/1/2023 | 6 USD | 51.86 | 0.00 | -51.86 | 6 | -51.86 | | |
| 23013964 | US210 | 6/7/2023 | 7/7/2023 | 31 USD | 4,718.40 | 4,625.91 | 92.49 | 61 | | | 92.49 |
| 23014286 | US210 | 6/16/2023 | 7/17/2023 | 21 USD | 24,400.50 | 22,755.36 | 1,645.14 | 52 | | 1,645.14 | |
| 23014935 | US210 | 7/10/2023 | 8/9/2023 | -2 USD | 5,022.80 | 4,795.90 | 226.90 | 28 | 226.90 | | |
| 23015094 | US210 | 7/13/2023 | 8/14/2023 | -7 USD | 1,261.80 | 1,178.00 | 83.80 | 25 | 83.80 | | |
| 23015121 | US210 | 7/17/2023 | 8/16/2023 | -9 USD | 856.80 | 840.00 | 16.80 | 21 | 16.80 | | |
| 23015122 | US210 | 7/17/2023 | 8/16/2023 | -9 USD | 428.40 | 420.00 | 8.40 | 21 | 8.40 | | |
| 23015129 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 2,692.80 | 2,640.02 | 52.78 | 20 | 52.78 | | |
| 23015130 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 5,508.00 | 5,400.04 | 107.96 | 20 | 107.96 | | |
| 23015131 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 923.90 | 820.76 | 103.14 | 20 | 103.14 | | |

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|------|-------|----------|----------|------|----------|----------|----------|---------|---|---|---|---|
| 23015132 | US210 | 7/18/2023 | 8/17/2023 | -10 | USD | 1,183.20 | 1,160.01 | 23.19 | 20 | 23.19 | | |
| 23015196 | US210 | 7/20/2023 | 8/21/2023 | -14 | USD | 5,376.80 | 5,235.78 | 141.02 | 18 | 141.02 | | |
| 23015197 | US210 | 7/20/2023 | 8/21/2023 | -14 | USD | 2,579.80 | 2,434.01 | 145.79 | 18 | 145.79 | | |
| 23015572 | US210 | 8/3/2023 | 9/4/2023 | -28 | USD | 2,772.00 | 0.00 | 2,772.00 | 4 | 2,772.00 | | |
| 23015613 | US210 | 8/7/2023 | 9/6/2023 | -30 | USD | 7,588.10 | 0.00 | 7,588.10 | 0 | 7,588.10 | | |
| 23015614 | US210 | 8/7/2023 | 9/6/2023 | -30 | USD | 2,362.20 | 0.00 | 2,362.20 | 0 | 2,362.20 | | |
| 23015615 | US210 | 8/7/2023 | 9/6/2023 | -30 | USD | 2,488.80 | 0.00 | 2,488.80 | 0 | 2,488.80 | | |
| | | | | | | 841,509.82 | 714,674.23 | 70,585.85 | | | | |

**Customer 30**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|------|-------|----------|----------|------|----------|----------|----------|---------|---|---|---|---|
| 23004949 | US210 | 3/29/2023 | 4/28/2023 | 101 | USD | 12,570.00 | 0.00 | 12,570.00 | 131 | | | 12,570.00 |
| 23005067 | US210 | 3/30/2023 | 5/1/2023 | 98 | USD | 4,664.00 | 0.00 | 4,664.00 | 130 | | | 4,664.00 |
| 23005074 | US210 | 3/30/2023 | 5/1/2023 | 98 | USD | 9,083.20 | 0.00 | 9,083.20 | 130 | | | 9,083.20 |
| 23005077 | US210 | 3/30/2023 | 5/1/2023 | 98 | USD | 18,550.20 | 0.00 | 18,550.20 | 130 | | | 18,550.20 |
| 23005184 | US210 | 3/31/2023 | 5/1/2023 | 98 | USD | 3,725.20 | 0.00 | 3,725.20 | 129 | | | 3,725.20 |
| 23005187 | US210 | 3/31/2023 | 5/1/2023 | 98 | USD | 7,026.80 | 0.00 | 7,026.80 | 129 | | | 7,026.80 |
| 23002461 | | 4/3/2023 | 4/3/2023 | 126 | USD | 518.00 | 0.00 | -518.00 | 126 | | | -518.00 |
| 23002875 | | 4/21/2023 | 4/21/2023 | 108 | USD | 306.60 | 0.00 | -306.60 | 108 | | | -306.60 |
| 23006327 | US210 | 4/24/2023 | 5/24/2023 | 75 | USD | 17,002.10 | 0.00 | 17,002.10 | 105 | | | 17,002.10 |
| 23006328 | US210 | 4/24/2023 | 5/24/2023 | 75 | USD | 4,208.20 | 0.00 | 4,208.20 | 105 | | | 4,208.20 |
| 23006604 | US210 | 5/1/2023 | 5/31/2023 | 68 | USD | 20,042.80 | 0.00 | 20,042.80 | 98 | | | 20,042.80 |
| 23006617 | US210 | 5/1/2023 | 5/31/2023 | 68 | USD | 15,244.50 | 0.00 | 15,244.50 | 98 | | | 15,244.50 |
| 23006618 | US210 | 5/1/2023 | 5/31/2023 | 68 | USD | 19,567.90 | 0.00 | 19,567.90 | 98 | | | 19,567.90 |
| 23005313 | US210 | 4/4/2023 | 5/4/2023 | 95 | USD | 6,475.60 | 6,095.20 | 380.40 | 125 | | | 380.40 |
| 23005444 | US210 | 4/6/2023 | 5/8/2023 | 91 | USD | 44,552.50 | 43,530.70 | 1,021.80 | 123 | | | 1,021.80 |
| 23005448 | US210 | 4/6/2023 | 5/8/2023 | 91 | USD | 26,278.90 | 26,164.90 | 114.00 | 123 | | | 114.00 |
| 23005449 | US210 | 4/6/2023 | 5/8/2023 | 91 | USD | 10,204.80 | 9,140.20 | 1,064.60 | 123 | | | 1,064.60 |
| 23007063 | US210 | 5/8/2023 | 6/7/2023 | 61 | USD | 33,739.00 | 0.00 | 33,739.00 | 91 | | | 33,739.00 |
| 23005647 | US210 | 4/11/2023 | 5/11/2023 | 88 | USD | 11,611.70 | 10,972.25 | 639.45 | 118 | | | 639.45 |
| 23006029 | US210 | 4/19/2023 | 5/19/2023 | 80 | USD | 35,257.90 | 35,241.90 | 16.00 | 110 | | | 16.00 |
| 23012922 | US210 | 5/16/2023 | 6/15/2023 | 53 | USD | 14,488.30 | 0.00 | 14,488.30 | 83 | | 14,488.30 | |
| 23012924 | US210 | 5/16/2023 | 6/15/2023 | 53 | USD | 15,591.90 | 0.00 | 15,591.90 | 83 | | 15,591.90 | |
| 23005987 | US210 | 4/18/2023 | 5/18/2023 | 81 | USD | 37,883.30 | 36,823.70 | 1,059.60 | 111 | | | 1,059.60 |
| 23005989 | US210 | 4/18/2023 | 5/18/2023 | 81 | USD | 12,122.80 | 11,565.15 | 557.65 | 111 | | | 557.65 |
| 23005990 | US210 | 4/18/2023 | 5/18/2023 | 81 | USD | 7,339.80 | 7,301.80 | 38.00 | 111 | | | 38.00 |
| 23013149 | US210 | 5/19/2023 | 6/19/2023 | 49 | USD | 23,383.40 | 0.00 | 23,383.40 | 80 | | 23,383.40 | |
| 23003506 | | 5/19/2023 | 5/19/2023 | 80 | USD | 5,359.03 | 0.00 | -5,359.03 | 80 | | -5,359.03 | |
| 23006159 | US210 | 4/21/2023 | 5/22/2023 | 77 | USD | 13,422.90 | 13,386.90 | 36.00 | 108 | | | 36.00 |
| 23006160 | US210 | 4/21/2023 | 5/22/2023 | 77 | USD | 8,759.10 | 7,360.45 | 1,398.65 | 108 | | | 1,398.65 |
| 23013251 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 4,506.50 | 0.00 | 4,506.50 | 77 | | 4,506.50 | |
| 23013268 | US210 | 5/23/2023 | 6/22/2023 | 46 | USD | 12,208.10 | 0.00 | 12,208.10 | 76 | | 12,208.10 | |
| 23013445 | US210 | 5/25/2023 | 6/26/2023 | 42 | USD | 11,917.20 | 0.00 | 11,917.20 | 74 | | 11,917.20 | |
| 23006429 | US210 | 4/26/2023 | 5/26/2023 | 73 | USD | 3,855.90 | 2,710.80 | 1,145.10 | 103 | | | 1,145.10 |
| 23013689 | US210 | 5/31/2023 | 6/30/2023 | 38 | USD | 31,847.00 | 0.00 | 31,847.00 | 83 | | 31,847.00 | |
| 23012923 | US210 | 5/16/2023 | 6/15/2023 | 53 | USD | 8,468.40 | 8,434.40 | 34.00 | 83 | | 34.00 | |
| 23013950 | US210 | 6/7/2023 | 7/7/2023 | 31 | USD | 7,629.60 | 0.00 | 7,629.60 | 61 | | 7,629.60 | |
| 23013978 | US210 | 6/8/2023 | 7/10/2023 | 28 | USD | 32,379.40 | 0.00 | 32,379.40 | 60 | 32,379.40 | | |
| 23003856 | | 6/7/2023 | 6/7/2023 | 61 | USD | 599.60 | 0.00 | -599.60 | 61 | | -599.60 | |
| 23014020 | US210 | 6/8/2023 | 7/10/2023 | 28 | USD | 26,579.30 | 0.00 | 26,579.30 | 60 | 26,579.30 | | |
| 23007104 | US210 | 5/9/2023 | 6/8/2023 | 60 | USD | 5,611.00 | 4,983.45 | 627.55 | 90 | | | 627.55 |
| 23014133 | US210 | 6/12/2023 | 7/12/2023 | 26 | USD | 33,122.00 | 0.00 | 33,122.00 | 56 | 33,122.00 | | |
| 23014135 | US210 | 6/12/2023 | 7/12/2023 | 26 | USD | 7,975.00 | 0.00 | 7,975.00 | 56 | 7,975.00 | | |
| 23014136 | US210 | 6/12/2023 | 7/12/2023 | 26 | USD | 17,751.00 | 0.00 | 17,751.00 | 56 | 17,751.00 | | |
| 23014137 | US210 | 6/12/2023 | 7/12/2023 | 26 | USD | 2,880.60 | 0.00 | 2,880.60 | 56 | 2,880.60 | | |
| 23013107 | US210 | 5/18/2023 | 6/19/2023 | 49 | USD | 7,855.70 | 7,646.25 | 209.45 | 81 | | | 209.45 |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 16.00 | 0.00 | -16.00 | 67 | | | -16.00 |
| | | 6/1/2023 | 6/1/2023 | 67 | USD | 1,249.20 | 0.00 | -1,249.20 | 67 | | | -1,249.20 |
| 23014338 | US210 | 6/19/2023 | 7/19/2023 | 19 | USD | 17,749.70 | 0.00 | 17,749.70 | 49 | 17,749.70 | | |
| 23014375 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 9,228.70 | 0.00 | 9,228.70 | 48 | 9,228.70 | | |
| 23014378 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 11,662.30 | 0.00 | 11,662.30 | 48 | 11,662.30 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23013249 | US210 | 5/22/2023 | 6/21/2023 | 47 USD | 33,990.60 | 32,570.25 | 1,420.35 | 77 | | | 1,420.35 |
| 23004014 | | 6/15/2023 | 6/15/2023 | 53 USD | 2,741.30 | 0.00 | -2,741.30 | 53 | | -2,741.30 | |
| 23013101 | US210 | 5/18/2023 | 6/19/2023 | 49 USD | 3,626.80 | 3,618.80 | 8.00 | 81 | | | 8.00 |
| 23013102 | US210 | 5/18/2023 | 6/19/2023 | 49 USD | 16,406.40 | 16,384.40 | 22.00 | 81 | | | 22.00 |
| 23013106 | US210 | 5/18/2023 | 6/19/2023 | 49 USD | 15,021.40 | 14,591.50 | 429.90 | 81 | | | 429.90 |
| 23013110 | US210 | 5/18/2023 | 6/19/2023 | 49 USD | 32,479.90 | 31,509.35 | 970.55 | 81 | | | 970.55 |
| 23013145 | US210 | 5/19/2023 | 6/19/2023 | 49 USD | 7,437.60 | 7,423.60 | 14.00 | 80 | | | 14.00 |
| 23014493 | US210 | 6/22/2023 | 7/24/2023 | 14 USD | 7,074.40 | 0.00 | 7,074.40 | 46 | | 7,074.40 | |
| 23014551 | US210 | 6/23/2023 | 7/24/2023 | 14 USD | 3,471.60 | 0.00 | 3,471.60 | 45 | | 3,471.60 | |
| 23013447 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 9,222.70 | 8,468.40 | 754.30 | 74 | | | 754.30 |
| 23013448 | US210 | 5/25/2023 | 6/26/2023 | 42 USD | 32,196.60 | 31,160.75 | 1,035.85 | 74 | | | 1,035.85 |
| 23013495 | US210 | 5/26/2023 | 6/26/2023 | 42 USD | 44,328.80 | 42,511.45 | 1,817.35 | 73 | | | 1,817.35 |
| 23013582 | US210 | 5/30/2023 | 6/29/2023 | 39 USD | 8,237.40 | 8,217.40 | 20.00 | 69 | | | 20.00 |
| 23014609 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 3,675.60 | 0.00 | 3,675.60 | 42 | | 3,675.60 | |
| | | 6/29/2023 | 6/29/2023 | 39 USD | 4,285.30 | 0.00 | -4,285.30 | 39 | | -4,285.30 | |
| 23014797 | US210 | 7/5/2023 | 8/4/2023 | 3 USD | 5,358.90 | 0.00 | 5,358.90 | 33 | | 5,358.90 | |
| 23013147 | US210 | 5/19/2023 | 6/19/2023 | 49 USD | 10,489.90 | 4,588.00 | 5,901.90 | 80 | | | 5,901.90 |
| | | 6/30/2023 | 6/30/2023 | 38 USD | 4,731.45 | 0.00 | -4,731.45 | 38 | | -4,731.45 | |
| | | 6/30/2023 | 6/30/2023 | 38 USD | 3,317.45 | 0.00 | -3,317.45 | 38 | | -3,317.45 | |
| 23004277 | | 7/6/2023 | 7/6/2023 | 32 USD | 531.60 | 0.00 | -531.60 | 32 | | -531.60 | |
| 23013691 | US210 | 5/31/2023 | 6/30/2023 | 38 USD | 7,867.30 | 7,854.00 | 13.30 | 68 | | | 13.30 |
| 23013697 | US210 | 5/31/2023 | 6/30/2023 | 38 USD | 36,189.10 | 36,028.70 | 160.40 | 68 | | | 160.40 |
| 23013786 | US210 | 6/1/2023 | 7/3/2023 | 35 USD | 8,550.40 | 8,197.60 | 352.80 | 67 | | | 352.80 |
| 23013789 | US210 | 6/1/2023 | 7/3/2023 | 35 USD | 22,004.40 | 21,399.40 | 605.00 | 67 | | | 605.00 |
| 23013805 | US210 | 6/2/2023 | 7/3/2023 | 35 USD | 17,307.70 | 16,071.05 | 1,236.65 | 66 | | | 1,236.65 |
| | | 6/30/2023 | 6/30/2023 | 38 USD | 5,725.40 | 0.00 | -5,725.40 | 38 | | -5,725.40 | |
| 23014943 | US210 | 7/10/2023 | 8/9/2023 | -2 USD | 13,173.00 | 0.00 | 13,173.00 | 28 | 13,173.00 | | |
| 23014945 | US210 | 7/10/2023 | 8/9/2023 | -2 USD | 3,588.40 | 0.00 | 3,588.40 | 28 | 3,588.40 | | |
| 23015027 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 16,338.70 | 0.00 | 16,338.70 | 27 | 16,338.70 | | |
| 23015033 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 25,218.40 | 0.00 | 25,218.40 | 27 | 25,218.40 | | |
| 23015039 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 11,558.20 | 0.00 | 11,558.20 | 27 | 11,558.20 | | |
| 23015040 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 3,660.50 | 0.00 | 3,660.50 | 27 | 3,660.50 | | |
| 23014134 | US210 | 6/12/2023 | 7/12/2023 | 26 USD | 23,568.10 | 23,425.70 | 142.40 | 56 | | 142.40 | |
| 23015100 | US210 | 7/13/2023 | 8/14/2023 | -7 USD | 11,298.80 | 0.00 | 11,298.80 | 25 | 11,298.80 | | |
| 23015101 | US210 | 7/13/2023 | 8/14/2023 | -7 USD | 4,110.30 | 0.00 | 4,110.30 | 25 | 4,110.30 | | |
| 23015110 | US210 | 7/14/2023 | 8/14/2023 | -7 USD | 466.40 | 0.00 | 466.40 | 24 | 466.40 | | |
| 23004411 | | 7/13/2023 | 7/13/2023 | 25 USD | 985.80 | 0.00 | -985.80 | 25 | | -985.80 | |
| 23015133 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 1,384.90 | 0.00 | 1,384.90 | 20 | 1,384.90 | | |
| 23015134 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 6,266.90 | 0.00 | 6,266.90 | 20 | 6,266.90 | | |
| 23004449 | | 7/14/2023 | 7/14/2023 | 24 USD | 1,467.20 | 0.00 | -1,467.20 | 24 | | -1,467.20 | |
| 23014186 | US210 | 6/14/2023 | 7/14/2023 | 24 USD | 4,559.80 | 4,403.40 | 156.40 | 54 | | 156.40 | |
| 23014215 | US210 | 6/14/2023 | 7/14/2023 | 24 USD | 5,673.40 | 4,715.60 | 957.80 | 54 | | 957.80 | |
| 23014241 | US210 | 6/15/2023 | 7/17/2023 | 21 USD | 18,323.30 | 17,738.95 | 584.35 | 53 | | 584.35 | |
| 23014242 | US210 | 6/15/2023 | 7/17/2023 | 21 USD | 11,930.20 | 11,470.45 | 459.75 | 53 | | 459.75 | |
| 23014288 | US210 | 6/16/2023 | 7/17/2023 | 21 USD | 27,327.30 | 27,166.10 | 161.20 | 52 | | 161.20 | |
| 23014441 | US210 | 6/21/2023 | 7/21/2023 | 17 USD | 2,362.80 | 2,335.20 | 27.60 | 47 | | 27.60 | |
| 23015147 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 14,543.60 | 0.00 | 14,543.60 | 20 | 14,543.60 | | |
| 23015148 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 3,811.50 | 0.00 | 3,811.50 | 20 | 3,811.50 | | |
| 23015149 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 22,402.00 | 0.00 | 22,402.00 | 20 | 22,402.00 | | |
| 23015150 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 11,572.20 | 0.00 | 11,572.20 | 20 | 11,572.20 | | |
| 23015152 | US210 | 7/18/2023 | 8/17/2023 | -10 USD | 14,606.50 | 0.00 | 14,606.50 | 20 | 14,606.50 | | |
| 23015164 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 4,778.10 | 0.00 | 4,778.10 | 19 | 4,778.10 | | |
| 23015199 | US210 | 7/20/2023 | 8/21/2023 | -14 USD | 12,711.80 | 0.00 | 12,711.80 | 18 | 12,711.80 | | |
| 23004479 | | 7/20/2023 | 7/20/2023 | 18 USD | 298.40 | 0.00 | -298.40 | 18 | | -298.40 | |
| | | 7/20/2023 | 7/20/2023 | 18 USD | 3,461.70 | 0.00 | -3,461.70 | 18 | | -3,461.70 | |
| | | 7/20/2023 | 7/20/2023 | 18 USD | 5,642.85 | 0.00 | -5,642.85 | 18 | | -5,642.85 | |
| | | 7/20/2023 | 7/20/2023 | 18 USD | 5,698.61 | 0.00 | -5,698.61 | 18 | | -5,698.61 | |
| | | 7/20/2023 | 7/20/2023 | 18 USD | 2,803.85 | 0.00 | -2,803.85 | 18 | | -2,803.85 | |
| | | 7/20/2023 | 7/20/2023 | 18 USD | 2,074.20 | 0.00 | -2,074.20 | 18 | | -2,074.20 | |
| 23015235 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | 373.80 | 0.00 | 373.80 | 17 | 373.80 | | |

EXHIBIT A.1

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23015236 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | | 365.40 | 0.00 | 365.40 | 17 | 365.40 | |
| 23004496 | | 7/21/2023 | 7/21/2023 | 17 USD | | 661.20 | 0.00 | -661.20 | 17 | -661.20 | |
| 23014440 | US210 | 6/21/2023 | 7/24/2023 | 17 USD | | 5,595.30 | 5,490.10 | 105.20 | 47 | | 105.20 |
| 23014495 | US210 | 6/22/2023 | 7/24/2023 | 14 USD | | 20,284.90 | 18,617.40 | 1,667.50 | 46 | | 1,667.50 |
| 23014553 | US210 | 6/23/2023 | 7/24/2023 | 14 USD | | 28,723.20 | 27,899.55 | 823.65 | 45 | | 823.65 |
| 23014648 | US210 | 6/27/2023 | 7/27/2023 | 11 USD | | 7,193.20 | 6,940.40 | 252.80 | 41 | | 252.80 |
| 23014649 | US210 | 6/27/2023 | 7/27/2023 | 11 USD | | 5,646.80 | 5,417.60 | 229.20 | 41 | | 229.20 |
| 23015328 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | | 10,266.50 | 0.00 | 10,266.50 | 17 | 10,266.50 | |
| 23015329 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | | 20,741.30 | 0.00 | 20,741.30 | 17 | 20,741.30 | |
| 23015330 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | | 10,024.40 | 0.00 | 10,024.40 | 17 | 10,024.40 | |
| 23015334 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | | 3,863.80 | 0.00 | 3,863.80 | 17 | 3,863.80 | |
| 23015338 | US210 | 7/24/2023 | 8/23/2023 | -16 USD | | 6,377.60 | 0.00 | 6,377.60 | 14 | 6,377.60 | |
| 23015339 | US210 | 7/24/2023 | 8/23/2023 | -16 USD | | 7,184.60 | 0.00 | 7,184.60 | 14 | 7,184.60 | |
| 23015342 | US210 | 7/24/2023 | 8/23/2023 | -16 USD | | 4,461.80 | 0.00 | 4,461.80 | 14 | 4,461.80 | |
| 23015371 | US210 | 7/25/2023 | 8/24/2023 | -17 USD | | 4,321.20 | 0.00 | 4,321.20 | 13 | 4,321.20 | |
| 23015372 | US210 | 7/25/2023 | 8/24/2023 | -17 USD | | 4,083.80 | 0.00 | 4,083.80 | 13 | 4,083.80 | |
| 23004537 | | 7/26/2023 | 7/26/2023 | 12 USD | | 317.60 | 0.00 | -317.60 | 12 | -317.60 | |
| 23004547 | | 7/27/2023 | 7/27/2023 | 11 USD | | 609.20 | 0.00 | -609.20 | 11 | -609.20 | |
| 23014652 | US210 | 6/27/2023 | 7/27/2023 | 11 USD | | 12,619.40 | 11,824.70 | 794.70 | 41 | | 794.70 |
| 23014757 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | | 1,957.20 | 1,898.60 | 58.60 | 38 | | 58.60 |
| 23015431 | US210 | 7/27/2023 | 8/28/2023 | -21 USD | | 16,570.80 | 0.00 | 16,570.80 | 11 | 16,570.80 | |
| 23015432 | US210 | 7/27/2023 | 8/28/2023 | -21 USD | | 10,149.50 | 0.00 | 10,149.50 | 11 | 10,149.50 | |
| 23015439 | US210 | 7/27/2023 | 8/28/2023 | -21 USD | | 2,467.80 | 0.00 | 2,467.80 | 11 | 2,467.80 | |
| 23015453 | US210 | 7/28/2023 | 8/28/2023 | -21 USD | | 2,499.80 | 0.00 | 2,499.80 | 10 | 2,499.80 | |
| 23004557 | | 7/28/2023 | 7/28/2023 | 10 USD | | 394.00 | 0.00 | -394.00 | 10 | -394.00 | |
| 23014706 | US210 | 6/28/2023 | 7/28/2023 | 10 USD | | 16,791.40 | 16,358.60 | 432.80 | 40 | | 432.80 |
| 23014756 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | | 25,709.00 | 24,854.55 | 854.45 | 38 | | 854.45 |
| 23014783 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | | 18,811.70 | 18,320.45 | 491.25 | 38 | | 491.25 |
| 23014784 | US210 | 6/30/2023 | 7/31/2023 | 7 USD | | 2,850.90 | 2,810.50 | 40.40 | 38 | | 40.40 |
| 23015477 | US210 | 7/28/2023 | 8/28/2023 | -21 USD | | 11,970.10 | 0.00 | 11,970.10 | 10 | 11,970.10 | |
| 23015478 | US210 | 7/28/2023 | 8/28/2023 | -21 USD | | 13,497.00 | 0.00 | 13,497.00 | 10 | 13,497.00 | |
| 23015487 | US210 | 8/1/2023 | 8/31/2023 | -24 USD | | 2,458.80 | 0.00 | 2,458.80 | 6 | 2,458.80 | |
| 23015488 | US210 | 8/1/2023 | 8/31/2023 | -24 USD | | 8,649.70 | 0.00 | 8,649.70 | 6 | 8,649.70 | |
| 23015489 | US210 | 8/1/2023 | 8/31/2023 | -24 USD | | 6,525.50 | 0.00 | 6,525.50 | 6 | 6,525.50 | |
| 23015539 | US210 | 8/1/2023 | 8/31/2023 | -24 USD | | 3,877.00 | 0.00 | 3,877.00 | 6 | 3,877.00 | |
| 23015540 | US210 | 8/1/2023 | 8/31/2023 | -24 USD | | 14,912.70 | 0.00 | 14,912.70 | 6 | 14,912.70 | |
| 23015541 | US210 | 8/1/2023 | 8/31/2023 | -24 USD | | 6,014.40 | 0.00 | 6,014.40 | 6 | 6,014.40 | |
| 23015573 | US210 | 8/3/2023 | 9/4/2023 | -28 USD | | 4,173.20 | 0.00 | 4,173.20 | 4 | 4,173.20 | |
| 23004643 | | 8/4/2023 | 8/4/2023 | 3 USD | | 995.20 | 0.00 | -995.20 | 3 | -995.20 | |
| 23014833 | US210 | 7/6/2023 | 8/7/2023 | 0 USD | | 9,246.80 | 9,087.60 | 159.20 | 32 | | 159.20 |
| 23014883 | US210 | 7/7/2023 | 8/7/2023 | 0 USD | | 11,185.40 | 11,033.00 | 152.40 | 31 | | 152.40 |
| 23014887 | US210 | 7/7/2023 | 8/7/2023 | 0 USD | | 6,160.10 | 5,757.90 | 402.20 | 31 | | 402.20 |
| 23014888 | US210 | 7/7/2023 | 8/7/2023 | 0 USD | | 12,071.70 | 11,049.30 | 1,022.40 | 31 | | 1,022.40 |
| 23015023 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | | 6,239.60 | 6,044.80 | 194.80 | 27 | 194.80 | |
| 23015616 | US210 | 8/7/2023 | 9/6/2023 | -30 USD | | 10,495.60 | 0.00 | 10,495.60 | 0 | 10,495.60 | |
| 23015617 | US210 | 8/7/2023 | 9/6/2023 | -30 USD | | 1,193.20 | 0.00 | 1,193.20 | 0 | 1,193.20 | |
| 23015618 | US210 | 8/7/2023 | 9/6/2023 | -30 USD | | 2,462.60 | 0.00 | 2,462.60 | 0 | 2,462.60 | |
| 23015619 | US210 | 8/7/2023 | 9/6/2023 | -30 USD | | 13,983.80 | 0.00 | 13,983.80 | 0 | 13,983.80 | |
| | | | | | | 1,736,039.84 | 796,613.15 | 829,845.21 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 31 | | | 5/31/2022 | 5/31/2022 | 433 USD | | 187.87 | 0.00 | -187.87 | 433 | | -187.87 |
| | | | 6/30/2022 | 6/30/2022 | 403 USD | | 87.15 | 0.00 | -87.15 | 403 | | -87.15 |
| | 22007514 | NET30 | 9/1/2022 | 10/1/2022 | 310 USD | | 7,872.25 | 0.00 | 7,872.25 | 340 | | 7,872.25 |
| | 22006936 | NET30 | 8/1/2022 | 8/31/2022 | 341 USD | | 6,598.43 | 6,008.23 | 590.20 | 371 | | 590.20 |
| | | | | | | | 14,745.70 | 6,008.23 | 8,187.43 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 32 | 23014671 | US210 | 6/28/2023 | 7/28/2023 | 10 USD | | 38,880.00 | 38,232.00 | 648.00 | 40 | | 648.00 |
| | 23014853 | US210 | 7/6/2023 | 8/7/2023 | 0 USD | | 48,600.00 | 48,384.00 | 216.00 | 32 | | 216.00 |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23015545 | US210 | 8/1/2023 | 8/31/2023 | -24 | USD | 38,880.00 | 0.00 | 38,880.00 | 6 | 38,880.00 | | |
| | | | | | | | 126,360.00 | 86,616.00 | 39,744.00 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 33 | 23015272 | NET10 | 7/21/2023 | 7/31/2023 | 7 | USD | 84,672.00 | 0.00 | 84,672.00 | 17 | 84,672.00 | | |
| | 23015331 | NET10 | 7/21/2023 | 7/31/2023 | 7 | USD | 88,905.60 | 0.00 | 88,905.60 | 17 | 88,905.60 | | |
| | 23015350 | NET10 | 7/25/2023 | 8/4/2023 | 3 | USD | 112,896.00 | 0.00 | 112,896.00 | 13 | 112,896.00 | | |
| | 23015388 | NET10 | 7/25/2023 | 8/4/2023 | 3 | USD | 112,896.00 | 0.00 | 112,896.00 | 13 | 112,896.00 | | |
| | 23015606 | NET10 | 8/4/2023 | 8/14/2023 | -7 | USD | 87,318.00 | 0.00 | 87,318.00 | 3 | 87,318.00 | | |
| | | | | | | | 486,687.60 | 0.00 | 486,687.60 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 34 | 22007730 | NET30 | 9/19/2022 | 10/19/2022 | 292 | USD | 6,877.80 | 6,607.80 | 270.00 | 322 | | | 270.00 |
| | 22007791 | NET30 | 9/15/2022 | 10/15/2022 | 296 | USD | 1,041.25 | 884.75 | 156.50 | 326 | | | 156.50 |
| | 22007794 | NET30 | 9/15/2022 | 10/15/2022 | 296 | USD | 673.75 | 572.50 | 101.25 | 326 | | | 101.25 |
| | 22008963 | NET30 | 10/26/2022 | 11/25/2022 | 255 | USD | 11,827.20 | 0.00 | 11,827.20 | 285 | | | 11,827.20 |
| | 22008200 | US210 | 9/26/2022 | 10/26/2022 | 285 | USD | 11,980.80 | 10,792.80 | 1,188.00 | 315 | | | 1,188.00 |
| | 22008202 | NET30 | 10/4/2022 | 11/3/2022 | 277 | USD | 1,347.50 | 1,145.00 | 202.50 | 307 | | | 202.50 |
| | 22009488 | NET30 | 11/15/2022 | 12/15/2022 | 235 | USD | 2,973.60 | 0.00 | 2,973.60 | 265 | | | 2,973.60 |
| | 22000491 | | 12/13/2022 | 12/13/2022 | 237 | USD | 134.94 | 0.00 | -134.94 | 237 | | | -134.94 |
| | 22000491 | | 12/13/2022 | 12/13/2022 | 237 | USD | 741.70 | 0.00 | -741.70 | 237 | | | -741.70 |
| | 22009790 | US210 | 11/28/2022 | 12/28/2022 | 222 | USD | 18,960.00 | 18,580.80 | 379.20 | 252 | | | 379.20 |
| | 22009791 | US210 | 11/28/2022 | 12/28/2022 | 222 | USD | 6,748.80 | 6,613.82 | 134.98 | 252 | | | 134.98 |
| | 22000521 | | 12/27/2022 | 12/27/2022 | 223 | USD | 24.78 | 0.00 | -24.78 | 223 | | | -24.78 |
| | 22010664 | US210 | 12/16/2022 | 1/16/2023 | 203 | USD | 13,125.60 | 9,264.24 | 3,861.36 | 234 | | | 3,861.36 |
| | 22010665 | US210 | 12/16/2022 | 1/16/2023 | 203 | USD | 17,733.60 | 17,599.20 | 134.40 | 234 | | | 134.40 |
| | 22011546 | NET30 | 12/29/2022 | 1/28/2023 | 191 | USD | 14,237.20 | 13,681.20 | 556.00 | 221 | | | 556.00 |
| | 23000445 | NET30 | 1/6/2023 | 2/5/2023 | 183 | USD | 10,118.80 | 7,162.00 | 2,956.80 | 213 | | | 2,956.80 |
| | 22007767 | NET30 | 9/15/2022 | 10/15/2022 | 296 | USD | 3,374.00 | 3,123.91 | 250.09 | 326 | | | 250.09 |
| | 23000791 | NET30 | 1/12/2023 | 2/11/2023 | 177 | USD | 10,152.00 | 7,296.00 | 2,856.00 | 207 | | | 2,856.00 |
| | 23000173 | | 2/1/2023 | 2/1/2023 | 187 | USD | 1,319.55 | 0.00 | -1,319.55 | 187 | | | -1,319.55 |
| | 22008220 | NET30 | 10/4/2022 | 11/3/2022 | 277 | USD | 3,368.75 | 3,236.15 | 132.60 | 307 | | | 132.60 |
| | 22008293 | NET30 | 10/6/2022 | 11/5/2022 | 275 | USD | 46,487.40 | 42,664.26 | 3,823.14 | 305 | | | 3,823.14 |
| | 23000860 | NET30 | 1/13/2023 | 2/12/2023 | 176 | USD | 8,776.80 | 7,204.32 | 1,572.48 | 206 | | | 1,572.48 |
| | 22008217 | NET30 | 10/4/2022 | 11/3/2022 | 277 | USD | 8,180.40 | 7,606.00 | 574.40 | 307 | | | 574.40 |
| | 22008236 | NET30 | 10/4/2022 | 11/3/2022 | 277 | USD | 10,493.95 | 9,440.58 | 1,053.37 | 307 | | | 1,053.37 |
| | 23001178 | US210 | 1/20/2023 | 2/20/2023 | 168 | USD | 14,709.60 | 14,511.60 | 198.00 | 199 | | | 198.00 |
| | 23001254 | NET30 | 1/23/2023 | 2/22/2023 | 166 | USD | 17,373.60 | 17,224.92 | 148.68 | 196 | | | 148.68 |
| | 23002236 | NET30 | 2/2/2023 | 3/4/2023 | 156 | USD | 22,150.00 | 22,042.48 | 107.52 | 186 | | | 107.52 |
| | 23002601 | NET30 | 2/8/2023 | 3/10/2023 | 150 | USD | 5,983.20 | 3,698.40 | 2,284.80 | 180 | | | 2,284.80 |
| | 23002912 | NET30 | 2/14/2023 | 3/16/2023 | 144 | USD | 17,143.20 | 16,471.20 | 672.00 | 174 | | | 672.00 |
| | 23002973 | US210 | 2/15/2023 | 3/17/2023 | 143 | USD | 10,821.60 | 10,189.92 | 631.68 | 173 | | | 631.68 |
| | 23003468 | NET30 | 2/24/2023 | 3/26/2023 | 134 | USD | 4,160.00 | 1,203.20 | 2,956.80 | 164 | | | 2,956.80 |
| | 23003527 | US210 | 2/27/2023 | 3/29/2023 | 131 | USD | 5,983.20 | 5,153.52 | 829.68 | 161 | | | 829.68 |
| | 23003529 | NET30 | 2/27/2023 | 3/29/2023 | 131 | USD | 13,240.80 | 13,042.80 | 198.00 | 161 | | | 198.00 |
| | 23003530 | US210 | 2/27/2023 | 3/29/2023 | 131 | USD | 3,024.00 | 2,520.00 | 504.00 | 161 | | | 504.00 |
| | 22007768 | NET30 | 3/22/2023 | 4/21/2023 | 108 | USD | 210.48 | 0.00 | -210.48 | 138 | | | -210.48 |
| | 23000386 | | 3/20/2023 | 3/20/2023 | 140 | USD | 552.00 | 0.00 | -552.00 | 140 | | | -552.00 |
| | 23004083 | US210 | 3/9/2023 | 4/10/2023 | 119 | USD | 10,600.80 | 7,577.64 | 3,023.16 | 151 | | | 3,023.16 |
| | 23004084 | US210 | 3/9/2023 | 4/10/2023 | 119 | USD | 10,836.00 | 10,668.00 | 168.00 | 151 | | | 168.00 |
| | 23004085 | US210 | 3/9/2023 | 4/10/2023 | 119 | USD | 10,821.60 | 9,880.80 | 940.80 | 151 | | | 940.80 |
| | 23000472 | | 4/5/2023 | 4/5/2023 | 124 | USD | 3,628.80 | 0.00 | -3,628.80 | 124 | | | -3,628.80 |
| | 23004493 | NET30 | 3/21/2023 | 4/20/2023 | 109 | USD | 19,778.40 | 19,751.52 | 26.88 | 139 | | | 26.88 |
| | 23005228 | NET30 | 4/3/2023 | 5/3/2023 | 96 | USD | 26,023.60 | 25,388.14 | 635.46 | 126 | | | 635.46 |
| | 22009809 | NET30 | 11/29/2022 | 12/29/2022 | 221 | USD | 11,376.00 | 11,287.08 | 88.92 | 251 | | | 88.92 |
| | 23005846 | US210 | 4/14/2023 | 5/15/2023 | 84 | USD | 11,995.20 | 11,704.14 | 291.06 | 115 | | | 291.06 |
| | 23006423 | NET30 | 4/26/2023 | 5/26/2023 | 73 | USD | 42,238.00 | 41,476.00 | 762.00 | 103 | | | 762.00 |
| | 23006427 | US210 | 4/26/2023 | 5/26/2023 | 73 | USD | 11,196.00 | 11,028.00 | 168.00 | 103 | | | 168.00 |
| | 23006781 | US210 | 5/2/2023 | 6/1/2023 | 67 | USD | 2,080.00 | 1,739.26 | 340.74 | 97 | | | 340.74 |
| | 23000648 | | 5/24/2023 | 5/24/2023 | 75 | USD | 34.00 | 0.00 | -34.00 | 75 | | -34.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23000684 | | 6/6/2023 | 6/6/2023 | 62 USD | 120.90 | 0.00 | -120.90 | 62 | | -120.90 |
| 23000701 | | 6/13/2023 | 6/13/2023 | 55 USD | 302.40 | 0.00 | -302.40 | 55 | -302.40 | |
| 23013578 | US210 | 5/30/2023 | 6/29/2023 | 39 USD | 19,562.40 | 18,838.80 | 723.60 | 69 | | 723.60 |
| 23014386 | US210 | 6/20/2023 | 7/20/2023 | 18 USD | 3,792.00 | 0.00 | 3,792.00 | 48 | 3,792.00 | |
| 23014387 | NET30 | 6/20/2023 | 7/20/2023 | 18 USD | 9,705.60 | 0.00 | 9,705.60 | 48 | 9,705.60 | |
| 23014425 | NET30 | 6/20/2023 | 7/20/2023 | 18 USD | 6,748.80 | 0.00 | 6,748.80 | 48 | 6,748.80 | |
| 23014426 | US210 | 6/20/2023 | 7/20/2023 | 18 USD | 3,430.80 | 0.00 | 3,430.80 | 48 | 3,430.80 | |
| 23014430 | NET30 | 6/20/2023 | 7/20/2023 | 18 USD | 4,726.00 | 0.00 | 4,726.00 | 48 | 4,726.00 | |
| 23000718 | | 6/20/2023 | 6/20/2023 | 48 USD | 4,123.20 | 0.00 | -4,123.20 | 48 | -4,123.20 | |
| 23013794 | US210 | 6/2/2023 | 7/3/2023 | 35 USD | 19,562.40 | 19,072.26 | 490.14 | 66 | | 490.14 |
| 23014446 | US210 | 6/21/2023 | 7/21/2023 | 17 USD | 15,619.20 | 0.00 | 15,619.20 | 47 | 15,619.20 | |
| 23014485 | NET30 | 6/22/2023 | 7/22/2023 | 16 USD | 8,870.40 | 0.00 | 8,870.40 | 46 | 8,870.40 | |
| 23013952 | NET30 | 6/7/2023 | 7/7/2023 | 31 USD | 24,825.60 | 21,043.80 | 3,781.80 | 61 | | 3,781.80 |
| 23014583 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 3,792.00 | 0.00 | 3,792.00 | 42 | 3,792.00 | |
| 23014584 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 5,913.60 | 0.00 | 5,913.60 | 42 | 5,913.60 | |
| 23014585 | US210 | 6/26/2023 | 7/26/2023 | 12 USD | 3,904.80 | 0.00 | 3,904.80 | 42 | 3,904.80 | |
| 23014586 | NET30 | 6/26/2023 | 7/26/2023 | 12 USD | 5,913.60 | 0.00 | 5,913.60 | 42 | 5,913.60 | |
| 23014673 | NET30 | 6/28/2023 | 7/28/2023 | 10 USD | 2,419.20 | 0.00 | 2,419.20 | 40 | 2,419.20 | |
| 23014674 | NET30 | 6/28/2023 | 7/28/2023 | 10 USD | 8,402.40 | 0.00 | 8,402.40 | 40 | 8,402.40 | |
| 23014676 | NET30 | 6/28/2023 | 7/28/2023 | 10 USD | 12,520.80 | 0.00 | 12,520.80 | 40 | 12,520.80 | |
| | | 6/28/2023 | 6/28/2023 | 40 USD | 552.00 | 0.00 | 552.00 | 40 | 552.00 | |
| | | 6/30/2023 | 6/30/2023 | 38 USD | 1,053.17 | 0.00 | -1,053.17 | 38 | -1,053.17 | |
| 23014852 | NET30 | 7/6/2023 | 8/5/2023 | 2 USD | 3,333.60 | 0.00 | 3,333.60 | 32 | 3,333.60 | |
| 23014859 | NET30 | 7/6/2023 | 8/5/2023 | 2 USD | 23,666.40 | 0.00 | 23,666.40 | 32 | 23,666.40 | |
| 23014860 | NET30 | 7/6/2023 | 8/5/2023 | 2 USD | 6,588.00 | 0.00 | 6,588.00 | 32 | 6,588.00 | |
| 23014867 | NET30 | 7/6/2023 | 8/5/2023 | 2 USD | 4,363.60 | 0.00 | 4,363.60 | 32 | 4,363.60 | |
| 23000776 | | 7/5/2023 | 7/5/2023 | 33 USD | 35,697.85 | 0.00 | -35,697.85 | 33 | -35,697.85 | |
| 22011163 | NET30 | 12/27/2022 | 1/26/2023 | 193 USD | 13,497.60 | 9,705.60 | 3,792.00 | 223 | | 3,792.00 |
| 23014396 | NET30 | 6/20/2023 | 7/20/2023 | 18 USD | 6,897.60 | 6,655.56 | 242.04 | 48 | 242.04 | |
| 23014398 | US210 | 6/20/2023 | 7/20/2023 | 18 USD | 16,358.40 | 15,854.40 | 504.00 | 48 | 504.00 | |
| 23015031 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | 4,160.00 | 0.00 | 4,160.00 | 27 | 4,160.00 | |
| 23015034 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 2,080.00 | 0.00 | 2,080.00 | 27 | 2,080.00 | |
| 23015035 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 2,080.00 | 0.00 | 2,080.00 | 27 | 2,080.00 | |
| 23015036 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | 3,792.00 | 0.00 | 3,792.00 | 27 | 3,792.00 | |
| 23015037 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | 3,792.00 | 0.00 | 3,792.00 | 27 | 3,792.00 | |
| 23015044 | US210 | 7/11/2023 | 8/10/2023 | -3 USD | 2,080.00 | 0.00 | 2,080.00 | 27 | 2,080.00 | |
| 23015060 | US210 | 7/12/2023 | 8/11/2023 | -4 USD | 3,792.00 | 0.00 | 3,792.00 | 26 | 3,792.00 | |
| | | 6/30/2023 | 6/30/2023 | 38 USD | 3,698.40 | 0.00 | -3,698.40 | 38 | -3,698.40 | |
| | | 6/30/2023 | 6/30/2023 | 38 USD | 3,601.62 | 0.00 | -3,601.62 | 38 | -3,601.62 | |
| 23015173 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 5,983.20 | 0.00 | 5,983.20 | 19 | 5,983.20 | |
| 23015174 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 5,392.80 | 0.00 | 5,392.80 | 19 | 5,392.80 | |
| 23015175 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 3,564.00 | 0.00 | 3,564.00 | 19 | 3,564.00 | |
| 23015178 | NET30 | 7/19/2023 | 8/18/2023 | -11 USD | 13,204.80 | 0.00 | 13,204.80 | 19 | 13,204.80 | |
| 23015179 | NET30 | 7/19/2023 | 8/18/2023 | -11 USD | 11,376.00 | 0.00 | 11,376.00 | 19 | 11,376.00 | |
| 23015180 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 3,792.00 | 0.00 | 3,792.00 | 19 | 3,792.00 | |
| 23015181 | NET30 | 7/19/2023 | 8/18/2023 | -11 USD | 3,792.00 | 0.00 | 3,792.00 | 19 | 3,792.00 | |
| 23015182 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 3,792.00 | 0.00 | 3,792.00 | 19 | 3,792.00 | |
| 23015183 | NET30 | 7/19/2023 | 8/18/2023 | -11 USD | 3,792.00 | 0.00 | 3,792.00 | 19 | 3,792.00 | |
| 23015184 | US210 | 7/19/2023 | 8/18/2023 | -11 USD | 2,844.00 | 0.00 | 2,844.00 | 19 | 2,844.00 | |
| 23015200 | US210 | 7/20/2023 | 8/21/2023 | -14 USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | |
| 23015201 | US210 | 7/20/2023 | 8/21/2023 | -14 USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | |
| 23015202 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | |
| 23015203 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | |
| 23015204 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | |
| 23015280 | US210 | 7/21/2023 | 8/21/2023 | -14 USD | 7,240.80 | 0.00 | 7,240.80 | 17 | 7,240.80 | |
| 23015433 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,973.60 | 0.00 | 2,973.60 | 11 | 2,973.60 | |
| 23015434 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,419.20 | 0.00 | 2,419.20 | 11 | 2,419.20 | |
| 23015435 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 6,897.60 | 0.00 | 6,897.60 | 11 | 6,897.60 | |
| 23015542 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 5,392.80 | 0.00 | 5,392.80 | 6 | 5,392.80 | |
| | | | | | 884,857.39 | 521,204.37 | 253,165.44 | | | |

EXHIBIT A.1

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 35 | 22000477 | | 12/6/2022 | 12/6/2022 | 244 | USD | 4,320.00 | 0.00 | -4,320.00 | 244 | -4,320.00 |
| | 22011153 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 2,430.00 | 0.00 | 2,430.00 | 223 | 2,430.00 |
| | 22010820 | US210 | 12/20/2022 | 1/19/2023 | 200 | USD | 14,460.70 | 13,163.38 | 1,297.32 | 230 | 1,297.32 |
| | 22010322 | US210 | 12/9/2022 | 1/9/2023 | 210 | USD | 2,985.30 | 2,647.80 | 337.50 | 241 | 337.50 |
| | 22010401 | US210 | 12/12/2022 | 1/11/2023 | 208 | USD | 4,579.40 | 4,067.40 | 512.00 | 238 | 512.00 |
| | 22010329 | NET30 | 12/9/2022 | 1/8/2023 | 211 | USD | 3,535.90 | 3,183.10 | 352.80 | 241 | 352.80 |
| | 22010744 | US210 | 12/19/2022 | 1/18/2023 | 201 | USD | 4,518.70 | 1,997.90 | 2,520.80 | 231 | 2,520.80 |
| | 22010806 | US210 | 12/20/2022 | 1/19/2023 | 200 | USD | 13,492.00 | 11,941.00 | 1,551.00 | 230 | 1,551.00 |
| | 22011158 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 7,985.30 | 4,128.14 | 3,857.16 | 223 | 3,857.16 |
| | 22011159 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 11,491.20 | 11,387.88 | 103.32 | 223 | 103.32 |
| | 22011069 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 1,782.90 | 1,558.50 | 224.40 | 223 | 224.40 |
| | 22011072 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 10,866.00 | 10,743.60 | 122.40 | 223 | 122.40 |
| | 22011073 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 6,673.00 | 4,623.20 | 2,049.80 | 223 | 2,049.80 |
| | 22011074 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 25,641.60 | 25,629.72 | 11.88 | 223 | 11.88 |
| | 22011077 | US210 | 12/27/2022 | 1/26/2023 | 193 | USD | 1,552.50 | 1,147.50 | 405.00 | 223 | 405.00 |
| | 23000482 | US210 | 1/9/2023 | 2/8/2023 | 180 | USD | 3,641.40 | 3,407.76 | 233.64 | 210 | 233.64 |
| | 23000509 | US210 | 1/9/2023 | 2/8/2023 | 180 | USD | 6,580.60 | 6,452.92 | 127.68 | 210 | 127.68 |
| | 23000293 | US210 | 1/4/2023 | 2/3/2023 | 185 | USD | 5,091.80 | 4,662.20 | 429.60 | 215 | 429.60 |
| | 23000315 | US210 | 1/4/2023 | 2/3/2023 | 185 | USD | 3,732.70 | 1,872.00 | 1,860.70 | 215 | 1,860.70 |
| | 23000576 | US210 | 1/10/2023 | 2/9/2023 | 179 | USD | 12,373.80 | 11,214.96 | 1,158.84 | 209 | 1,158.84 |
| | 23000579 | US210 | 1/10/2023 | 2/9/2023 | 179 | USD | 16,014.00 | 15,091.50 | 922.50 | 209 | 922.50 |
| | 23000606 | US210 | 1/11/2023 | 2/10/2023 | 178 | USD | 3,328.10 | 3,083.30 | 244.80 | 208 | 244.80 |
| | 23000612 | US210 | 1/11/2023 | 2/10/2023 | 178 | USD | 2,544.30 | 2,326.70 | 217.60 | 208 | 217.60 |
| | 23000510 | US210 | 1/9/2023 | 2/8/2023 | 180 | USD | 2,700.00 | 2,082.50 | 617.50 | 210 | 617.50 |
| | 23000724 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 1,620.00 | 810.00 | 810.00 | 207 | 810.00 |
| | 23000733 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 4,076.40 | 3,537.84 | 538.56 | 207 | 538.56 |
| | 23000735 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 3,855.60 | 2,896.80 | 958.80 | 207 | 958.80 |
| | 23000738 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 1,481.40 | 955.80 | 525.60 | 207 | 525.60 |
| | 23000742 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 1,853.20 | 1,249.44 | 603.76 | 207 | 603.76 |
| | 23000746 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 2,315.00 | 1,534.80 | 780.20 | 207 | 780.20 |
| | 23000761 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 3,110.30 | 2,647.90 | 462.40 | 207 | 462.40 |
| | 23000762 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 4,959.00 | 2,142.00 | 2,817.00 | 207 | 2,817.00 |
| | 23000764 | US210 | 1/12/2023 | 2/13/2023 | 175 | USD | 9,078.00 | 7,711.20 | 1,366.80 | 207 | 1,366.80 |
| | 23000902 | US210 | 1/16/2023 | 2/15/2023 | 173 | USD | 4,608.60 | 3,207.24 | 1,401.36 | 203 | 1,401.36 |
| | 23000831 | US210 | 1/13/2023 | 2/13/2023 | 175 | USD | 14,628.80 | 13,407.68 | 1,221.12 | 206 | 1,221.12 |
| | 23000583 | NET30 | 1/10/2023 | 2/9/2023 | 179 | USD | 2,220.90 | 1,999.14 | 221.76 | 209 | 221.76 |
| | 23000182 | | 2/7/2023 | 2/7/2023 | 181 | USD | 376.32 | 0.00 | -376.32 | 181 | -376.32 |
| | 23000182 | | 2/7/2023 | 2/7/2023 | 181 | USD | 7.68 | 0.00 | -7.68 | 181 | -7.68 |
| | 23001220 | US210 | 1/23/2023 | 2/22/2023 | 166 | USD | 8,315.70 | 6,976.34 | 1,339.36 | 196 | 1,339.36 |
| | 23001222 | US210 | 1/23/2023 | 2/22/2023 | 166 | USD | 2,199.60 | 914.40 | 1,285.20 | 196 | 1,285.20 |
| | 23001228 | US210 | 1/23/2023 | 2/22/2023 | 166 | USD | 61,085.20 | 60,865.20 | 220.00 | 196 | 220.00 |
| | 23001234 | US210 | 1/23/2023 | 2/22/2023 | 166 | USD | 2,429.80 | 1,573.00 | 856.80 | 196 | 856.80 |
| | 23001242 | NET30 | 1/23/2023 | 2/22/2023 | 166 | USD | 2,288.70 | 1,574.28 | 714.42 | 196 | 714.42 |
| | 23001245 | NET30 | 1/23/2023 | 2/22/2023 | 166 | USD | 3,779.10 | 3,622.86 | 156.24 | 196 | 156.24 |
| | 23001247 | US210 | 1/23/2023 | 2/22/2023 | 166 | USD | 5,975.10 | 5,531.58 | 443.52 | 196 | 443.52 |
| | 23000201 | | 2/15/2023 | 2/15/2023 | 173 | USD | 3,154.79 | 0.00 | -3,154.79 | 173 | -3,154.79 |
| | 23000201 | | 2/15/2023 | 2/15/2023 | 173 | USD | 100.15 | 0.00 | -100.15 | 173 | -100.15 |
| | 23002287 | US210 | 2/3/2023 | 3/6/2023 | 154 | USD | 2,941.20 | 2,725.74 | 215.46 | 185 | 215.46 |
| | 23002289 | NET30 | 2/3/2023 | 3/5/2023 | 155 | USD | 2,598.00 | 2,385.24 | 212.76 | 185 | 212.76 |
| | 23002400 | US210 | 2/6/2023 | 3/8/2023 | 152 | USD | 2,667.40 | 2,458.24 | 209.16 | 182 | 209.16 |
| | 23002746 | NET30 | 2/10/2023 | 3/12/2023 | 148 | USD | 2,415.10 | 2,278.42 | 136.68 | 178 | 136.68 |
| | 23002398 | US210 | 2/6/2023 | 3/8/2023 | 152 | USD | 1,477.80 | 1,365.48 | 112.32 | 182 | 112.32 |
| | 23003192 | US210 | 2/20/2023 | 3/22/2023 | 138 | USD | 5,196.30 | 5,080.44 | 115.86 | 168 | 115.86 |
| | 23003303 | US210 | 2/21/2023 | 3/23/2023 | 137 | USD | 4,390.10 | 1,668.50 | 2,721.60 | 167 | 2,721.60 |
| | 23003308 | NET30 | 2/21/2023 | 3/23/2023 | 137 | USD | 2,037.40 | 1,862.20 | 175.20 | 167 | 175.20 |
| | 23003481 | US210 | 2/24/2023 | 3/27/2023 | 133 | USD | 5,538.00 | 5,013.00 | 525.00 | 164 | 525.00 |
| | 23003482 | US210 | 2/24/2023 | 3/27/2023 | 133 | USD | 3,744.00 | 3,339.00 | 405.00 | 164 | 405.00 |
| | 23003483 | US210 | 2/24/2023 | 3/27/2023 | 133 | USD | 12,650.20 | 12,210.94 | 439.26 | 164 | 439.26 |

| Invoice | Terms | Date 1 | Date 2 | Qty USD | Amount | Amount 2 | Net | Days | Col A | Col B |
|---|---|---|---|---|---|---|---|---|---|---|
| 23000349 | | 3/15/2023 | 3/15/2023 | 145 USD | 346.92 | 0.00 | -346.92 | 145 | | -346.92 |
| 23003533 | US210 | 2/27/2023 | 3/29/2023 | 131 USD | 7,200.40 | 6,848.95 | 351.45 | 161 | | 351.45 |
| 23003725 | NET30 | 3/2/2023 | 4/1/2023 | 128 USD | 2,176.20 | 1,523.94 | 652.26 | 158 | | 652.26 |
| 23002301 | US210 | 2/3/2023 | 3/6/2023 | 154 USD | 1,771.70 | 984.44 | 787.26 | 185 | | 787.26 |
| 23002305 | US210 | 2/3/2023 | 3/6/2023 | 154 USD | 4,830.40 | 4,139.60 | 690.80 | 185 | | 690.80 |
| 23002309 | US210 | 2/3/2023 | 3/6/2023 | 154 USD | 3,944.40 | 2,962.08 | 982.32 | 185 | | 982.32 |
| 23004169 | NET30 | 3/13/2023 | 4/12/2023 | 117 USD | 2,445.00 | 2,016.60 | 428.40 | 147 | | 428.40 |
| 23004151 | US210 | 3/13/2023 | 4/12/2023 | 117 USD | 2,463.60 | 2,317.80 | 145.80 | 147 | | 145.80 |
| 23004155 | NET30 | 3/13/2023 | 4/12/2023 | 117 USD | 3,115.40 | 2,941.85 | 173.55 | 147 | | 173.55 |
| 23004162 | US210 | 3/13/2023 | 4/12/2023 | 117 USD | 6,734.40 | 6,403.11 | 331.29 | 147 | | 331.29 |
| 23004118 | US210 | 3/10/2023 | 4/10/2023 | 119 USD | 15,041.00 | 13,769.78 | 1,271.22 | 150 | | 1,271.22 |
| | | 3/31/2023 | 3/31/2023 | 129 USD | 1,764.00 | 0.00 | -1,764.00 | 129 | | -1,764.00 |
| 23000464 | | 4/4/2023 | 4/4/2023 | 125 USD | 567.30 | 0.00 | -567.30 | 125 | | -567.30 |
| 23004476 | US210 | 3/21/2023 | 4/20/2023 | 109 USD | 52,686.00 | 50,919.60 | 1,766.40 | 139 | | 1,766.40 |
| 23004479 | NET30 | 3/21/2023 | 4/20/2023 | 109 USD | 2,928.60 | 2,763.45 | 165.15 | 139 | | 165.15 |
| 23005808 | US210 | 4/13/2023 | 5/15/2023 | 84 USD | 102.90 | 0.00 | 102.90 | 116 | | 102.90 |
| 23004927 | US210 | 3/29/2023 | 4/28/2023 | 101 USD | 13,122.00 | 12,214.80 | 907.20 | 131 | | 907.20 |
| 23005234 | US210 | 4/3/2023 | 5/3/2023 | 96 USD | 1,794.00 | 1,149.60 | 644.40 | 126 | | 644.40 |
| 23005238 | US210 | 4/3/2023 | 5/3/2023 | 96 USD | 14,649.80 | 14,645.12 | 4.68 | 126 | | 4.68 |
| 23000544 | | 4/24/2023 | 4/24/2023 | 105 USD | 5,023.55 | 0.00 | -5,023.55 | 105 | | -5,023.55 |
| 23005535 | US210 | 4/7/2023 | 5/8/2023 | 91 USD | 1,222.20 | 1,076.40 | 145.80 | 122 | | 145.80 |
| 23005532 | US210 | 4/7/2023 | 5/8/2023 | 91 USD | 6,719.70 | 2,861.10 | 3,858.60 | 122 | | 3,858.60 |
| 23000557 | | 4/26/2023 | 4/26/2023 | 103 USD | 511.68 | 0.00 | -511.68 | 103 | | -511.68 |
| 23005680 | US210 | 4/11/2023 | 5/11/2023 | 88 USD | 12,945.60 | 12,286.80 | 658.80 | 118 | | 658.80 |
| 23000569 | | 5/1/2023 | 5/1/2023 | 98 USD | 1,620.00 | 0.00 | -1,620.00 | 98 | | -1,620.00 |
| 23000569 | | 5/1/2023 | 5/1/2023 | 98 USD | 880.40 | 0.00 | -880.40 | 98 | | -880.40 |
| 23005530 | US210 | 4/7/2023 | 5/8/2023 | 91 USD | 2,645.40 | 2,514.81 | 130.59 | 122 | | 130.59 |
| 23000574 | | 5/2/2023 | 5/2/2023 | 97 USD | 3,698.40 | 0.00 | -3,698.40 | 97 | | -3,698.40 |
| 23005894 | US210 | 4/17/2023 | 5/17/2023 | 82 USD | 2,522.40 | 964.92 | 1,557.48 | 112 | | 1,557.48 |
| 23005895 | US210 | 4/17/2023 | 5/17/2023 | 82 USD | 5,371.20 | 5,187.60 | 183.60 | 112 | | 183.60 |
| 23005896 | NET30 | 4/17/2023 | 5/17/2023 | 82 USD | 5,684.40 | 3,488.58 | 2,195.82 | 112 | | 2,195.82 |
| 23005897 | NET30 | 4/17/2023 | 5/17/2023 | 82 USD | 1,645.80 | 901.68 | 744.12 | 112 | | 744.12 |
| 23005909 | US210 | 4/17/2023 | 5/17/2023 | 82 USD | 8,985.60 | 7,680.96 | 1,304.64 | 112 | | 1,304.64 |
| 23005920 | US210 | 4/17/2023 | 5/17/2023 | 82 USD | 58,197.60 | 49,586.76 | 8,610.84 | 112 | | 8,610.84 |
| 23006134 | US210 | 4/21/2023 | 5/22/2023 | 77 USD | 85,460.40 | 71,900.52 | 13,559.88 | 108 | | 13,559.88 |
| 23006136 | US210 | 4/21/2023 | 5/22/2023 | 77 USD | 7,527.60 | 6,627.96 | 899.64 | 108 | | 899.64 |
| 23006137 | US210 | 4/21/2023 | 5/22/2023 | 77 USD | 6,465.60 | 5,795.46 | 670.14 | 108 | | 670.14 |
| 23006139 | NET30 | 4/21/2023 | 5/21/2023 | 78 USD | 2,487.30 | 2,164.83 | 322.47 | 108 | | 322.47 |
| 23004176 | NET30 | 5/9/2023 | 6/8/2023 | 60 USD | 64.80 | 0.00 | -64.80 | 90 | -64.80 | |
| 23000592 | | 5/9/2023 | 5/9/2023 | 90 USD | 2,133.90 | 0.00 | -2,133.90 | 90 | -2,133.90 | |
| 23000598 | | 5/10/2023 | 5/10/2023 | 89 USD | 4,924.60 | 0.00 | -4,924.60 | 89 | -4,924.60 | |
| 23005906 | US210 | 4/17/2023 | 5/17/2023 | 82 USD | 7,368.30 | 6,532.92 | 835.38 | 112 | | 835.38 |
| 23005907 | NET30 | 4/17/2023 | 5/17/2023 | 82 USD | 5,085.30 | 4,506.96 | 578.34 | 112 | | 578.34 |
| 23006385 | NET30 | 4/25/2023 | 5/25/2023 | 74 USD | 3,035.40 | 2,714.10 | 321.30 | 104 | | 321.30 |
| 23006405 | NET30 | 4/26/2023 | 5/26/2023 | 73 USD | 2,871.30 | 2,709.12 | 162.18 | 103 | | 162.18 |
| 23006410 | US210 | 4/26/2023 | 5/26/2023 | 73 USD | 13,317.60 | 11,839.62 | 1,477.98 | 103 | | 1,477.98 |
| 23006411 | NET30 | 4/26/2023 | 5/26/2023 | 73 USD | 2,252.10 | 2,025.66 | 226.44 | 103 | | 226.44 |
| 23000610 | | 5/15/2023 | 5/15/2023 | 84 USD | 3,335.40 | 0.00 | -3,335.40 | 84 | -3,335.40 | |
| 22010002 | US210 | 5/16/2023 | 6/15/2023 | 53 USD | 1,122.00 | 0.00 | -1,122.00 | 83 | -1,122.00 | |
| 23003536 | US210 | 5/17/2023 | 6/16/2023 | 52 USD | 810.00 | 0.00 | -810.00 | 82 | -810.00 | |
| 23003534 | NET30 | 5/18/2023 | 6/17/2023 | 51 USD | 105.60 | 0.00 | -105.60 | 81 | -105.60 | |
| 23004499 | NET30 | 5/18/2023 | 6/17/2023 | 51 USD | 264.00 | 0.00 | -264.00 | 81 | -264.00 | |
| 23003604 | NET30 | 2/28/2023 | 3/30/2023 | 130 USD | 3,230.40 | 3,105.36 | 125.04 | 160 | | 125.04 |
| 23003535 | NET30 | 5/19/2023 | 6/18/2023 | 50 USD | 162.00 | 0.00 | -162.00 | 80 | -162.00 | |
| | | 5/31/2023 | 5/31/2023 | 68 USD | 257.04 | 0.00 | -257.04 | 68 | -257.04 | |
| 23013388 | US210 | 5/24/2023 | 6/23/2023 | 45 USD | 3,955.80 | 0.00 | 3,955.80 | 75 | 3,955.80 | |
| 22010941 | US210 | 5/31/2023 | 6/30/2023 | 38 USD | 132.00 | 0.00 | -132.00 | 68 | -132.00 | |
| 23005231 | US210 | 5/31/2023 | 6/30/2023 | 38 USD | 52.80 | 0.00 | -52.80 | 68 | -52.80 | |
| 23001718 | US210 | 1/27/2023 | 2/27/2023 | 161 USD | 3,115.20 | 3,078.24 | 36.96 | 192 | | 36.96 |
| 23004898 | NET30 | 3/28/2023 | 4/27/2023 | 102 USD | 4,040.20 | 3,945.16 | 95.04 | 132 | | 95.04 |

EXHIBIT A.1

| Invoice | Type | Date 1 | Date 2 | Qty | Cur | Amount 1 | Amount 2 | Amount 3 | Days | Aging A | Aging B | Aging C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23004901 | US210 | 3/28/2023 | 4/27/2023 | 102 | USD | 4,199.70 | 4,144.68 | 55.02 | 132 | | | 55.02 |
| 23004902 | US210 | 5/31/2023 | 6/30/2023 | 38 | USD | 52.80 | 0.00 | -52.80 | 68 | -52.80 | | |
| 23000658 | | 5/30/2023 | 5/30/2023 | 69 | USD | 2,020.38 | 0.00 | -2,020.38 | 69 | -2,020.38 | | |
| 23004502 | US210 | 3/21/2023 | 4/20/2023 | 109 | USD | 6,220.20 | 5,991.60 | 228.60 | 139 | | | 228.60 |
| 23000684 | | 6/6/2023 | 6/6/2023 | 62 | USD | 7,479.85 | 0.00 | -7,479.85 | 62 | -7,479.85 | | |
| 23013214 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 7,938.60 | 3,009.63 | 4,928.97 | 77 | | 4,928.97 | |
| 23013216 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 1,522.20 | 669.00 | 853.20 | 77 | | 853.20 | |
| 23013219 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 25,650.00 | 24,156.72 | 1,493.28 | 77 | | 1,493.28 | |
| 23013220 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 6,871.20 | 6,742.68 | 128.52 | 77 | | 128.52 | |
| 23013221 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 14,757.60 | 13,603.98 | 1,153.62 | 77 | | 1,153.62 | |
| 23013257 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 49,026.40 | 40,192.18 | 8,834.22 | 77 | | 8,834.22 | |
| 23013260 | US210 | 5/22/2023 | 6/21/2023 | 47 | USD | 16,659.00 | 16,144.92 | 514.08 | 77 | | 514.08 | |
| 23013322 | NET30 | 5/23/2023 | 6/22/2023 | 46 | USD | 7,155.00 | 6,693.00 | 462.00 | 76 | | 462.00 | |
| 23013390 | NET30 | 5/24/2023 | 6/23/2023 | 45 | USD | 1,629.60 | 1,433.76 | 195.84 | 75 | | 195.84 | |
| 23013393 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 5,298.20 | 5,148.26 | 149.94 | 75 | | 149.94 | |
| 23001353 | US210 | 6/14/2023 | 7/14/2023 | 24 | USD | 4,992.00 | 1,003.32 | -3,988.68 | 54 | -3,988.68 | | |
| 22010398 | US210 | 6/14/2023 | 7/14/2023 | 24 | USD | 4,651.20 | 0.00 | -4,651.20 | 54 | -4,651.20 | | |
| 22010398 | US210 | 6/15/2023 | 7/17/2023 | 21 | USD | 4,651.20 | 0.00 | -4,651.20 | 53 | -4,651.20 | | |
| 23003945 | US210 | 3/7/2023 | 4/6/2023 | 123 | USD | 7,626.80 | 6,593.06 | 1,033.74 | 153 | | | 1,033.74 |
| 23004171 | US210 | 6/15/2023 | 7/17/2023 | 21 | USD | 870.40 | 514.92 | -355.48 | 53 | -355.48 | | |
| 23000701 | | 6/13/2023 | 6/13/2023 | 55 | USD | 10,027.40 | 0.00 | -10,027.40 | 55 | -10,027.40 | | |
| 23013529 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 1,269.10 | 1,149.76 | 119.34 | 73 | | 119.34 | |
| 23013586 | NET30 | 5/30/2023 | 6/29/2023 | 39 | USD | 7,352.10 | 6,360.66 | 991.44 | 69 | | 991.44 | |
| 23013604 | NET30 | 5/30/2023 | 6/29/2023 | 39 | USD | 6,331.80 | 5,646.36 | 685.44 | 69 | | 685.44 | |
| 23013641 | US210 | 5/31/2023 | 6/30/2023 | 38 | USD | 7,985.40 | 7,226.52 | 758.88 | 68 | | 758.88 | |
| 23013645 | US210 | 5/31/2023 | 6/30/2023 | 38 | USD | 6,183.00 | 5,482.26 | 700.74 | 68 | | 700.74 | |
| 23013647 | NET30 | 5/31/2023 | 6/30/2023 | 38 | USD | 4,125.90 | 3,679.14 | 446.76 | 68 | | 446.76 | |
| 23013649 | NET30 | 5/31/2023 | 6/30/2023 | 38 | USD | 4,644.30 | 4,301.58 | 342.72 | 68 | | 342.72 | |
| 23000704 | | 6/14/2023 | 6/14/2023 | 54 | USD | 1,881.60 | 0.00 | -1,881.60 | 54 | -1,881.60 | | |
| 23013598 | US210 | 5/30/2023 | 6/29/2023 | 39 | USD | 54,061.20 | 45,970.56 | 8,090.64 | 69 | | 8,090.64 | |
| 23013614 | US210 | 5/30/2023 | 6/29/2023 | 39 | USD | 25,222.20 | 21,157.96 | 4,064.24 | 69 | | 4,064.24 | |
| 23013635 | NET30 | 5/31/2023 | 6/30/2023 | 38 | USD | 4,582.90 | 3,386.45 | 1,196.45 | 68 | | 1,196.45 | |
| 23000703 | | 6/14/2023 | 6/14/2023 | 54 | USD | 1,263.00 | 286.53 | -976.47 | 54 | -976.47 | | |
| 23014422 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 422.40 | 211.20 | 211.20 | 48 | 211.20 | | |
| 23013954 | NET30 | 6/7/2023 | 7/7/2023 | 31 | USD | 8,748.00 | 8,573.04 | 174.96 | 61 | | 174.96 | |
| 23013955 | US210 | 6/7/2023 | 7/7/2023 | 31 | USD | 8,748.00 | 7,257.60 | 1,490.40 | 61 | | 1,490.40 | |
| 23014530 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 1,005.00 | 0.00 | 1,005.00 | 45 | 1,005.00 | | |
| 23014531 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 896.10 | 0.00 | 896.10 | 45 | 896.10 | | |
| 23014532 | US210 | 6/23/2023 | 7/24/2023 | 14 | USD | 2,739.30 | 0.00 | 2,739.30 | 45 | 2,739.30 | | |
| 23002303 | US210 | 2/3/2023 | 3/6/2023 | 154 | USD | 7,925.20 | 7,752.24 | 172.96 | 185 | | | 172.96 |
| 23014576 | US210 | 6/26/2023 | 7/26/2023 | 12 | USD | 4,922.40 | 0.00 | 4,922.40 | 42 | 4,922.40 | | |
| 23014577 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 1,164.00 | 0.00 | 1,164.00 | 42 | 1,164.00 | | |
| 23014578 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 7,785.30 | 0.00 | 7,785.30 | 42 | 7,785.30 | | |
| 23014579 | US210 | 6/26/2023 | 7/26/2023 | 12 | USD | 27,858.00 | 0.00 | 27,858.00 | 42 | 27,858.00 | | |
| 23014580 | US210 | 6/26/2023 | 7/26/2023 | 12 | USD | 12,476.70 | 0.00 | 12,476.70 | 42 | 12,476.70 | | |
| 23014581 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 3,632.40 | 0.00 | 3,632.40 | 42 | 3,632.40 | | |
| 23014582 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 2,250.90 | 0.00 | 2,250.90 | 42 | 2,250.90 | | |
| 23014599 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 2,088.30 | 0.00 | 2,088.30 | 42 | 2,088.30 | | |
| 23014600 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 13,770.00 | 0.00 | 13,770.00 | 42 | 13,770.00 | | |
| 23014601 | US210 | 6/26/2023 | 7/26/2023 | 12 | USD | 2,602.20 | 0.00 | 2,602.20 | 42 | 2,602.20 | | |
| 23014602 | US210 | 6/26/2023 | 7/26/2023 | 12 | USD | 3,555.00 | 0.00 | 3,555.00 | 42 | 3,555.00 | | |
| 23014603 | US210 | 6/26/2023 | 7/26/2023 | 12 | USD | 3,195.90 | 0.00 | 3,195.90 | 42 | 3,195.90 | | |
| 23014399 | NET30 | 6/20/2023 | 7/20/2023 | 18 | USD | 2,227.50 | 0.00 | 2,227.50 | 48 | 2,227.50 | | |
| 23002855 | NET30 | 6/28/2023 | 7/28/2023 | 10 | USD | 871.20 | 493.68 | -377.52 | 40 | -377.52 | | |
| | | 6/28/2023 | 6/28/2023 | 40 | USD | 112.32 | 0.00 | 112.32 | 40 | 112.32 | | |
| 23005248 | | 6/29/2023 | 7/29/2023 | 9 | USD | 184.80 | 0.00 | -184.80 | 39 | -184.80 | | |
| 23000912 | NET30 | 1/16/2023 | 2/15/2023 | 173 | USD | 17,436.90 | 16,860.54 | 576.36 | 203 | | | 576.36 |
| 23002849 | US210 | 2/13/2023 | 3/15/2023 | 145 | USD | 20,530.20 | 18,211.80 | 2,318.40 | 175 | | | 2,318.40 |
| 23014843 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 765.90 | 0.00 | 765.90 | 32 | 765.90 | | |
| 23014845 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 742.50 | 0.00 | 742.50 | 32 | 742.50 | | |

EXHIBIT A.1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23014846 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 4,860.00 | 0.00 | 4,860.00 | 32 | 4,860.00 | |
| 23014847 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 2,774.10 | 0.00 | 2,774.10 | 32 | 2,774.10 | |
| 23014848 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 3,665.70 | 0.00 | 3,665.70 | 32 | 3,665.70 | |
| 23014849 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 2,542.50 | 0.00 | 2,542.50 | 32 | 2,542.50 | |
| 23014856 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 10,447.20 | 0.00 | 10,447.20 | 32 | 10,447.20 | |
| 23014857 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 2,700.00 | 0.00 | 2,700.00 | 32 | 2,700.00 | |
| 23014861 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 1,780.80 | 0.00 | 1,780.80 | 32 | 1,780.80 | |
| 23014863 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 6,810.90 | 0.00 | 6,810.90 | 32 | 6,810.90 | |
| 23014868 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 1,720.80 | 0.00 | 1,720.80 | 32 | 1,720.80 | |
| 23014870 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 1,229.40 | 0.00 | 1,229.40 | 32 | 1,229.40 | |
| 23014871 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 792.00 | 0.00 | 792.00 | 32 | 792.00 | |
| 23014872 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 1,160.40 | 0.00 | 1,160.40 | 32 | 1,160.40 | |
| 23014873 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 502.80 | 0.00 | 502.80 | 32 | 502.80 | |
| 23014874 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 1,028.40 | 0.00 | 1,028.40 | 32 | 1,028.40 | |
| 23014875 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 6,185.80 | 0.00 | 6,185.80 | 32 | 6,185.80 | |
| 23014141 | US210 | 6/13/2023 | 7/13/2023 | 25 | USD | 1,616.70 | 1,276.98 | 339.72 | 55 | 339.72 | |
| 23014916 | US210 | 7/7/2023 | 8/7/2023 | 0 | USD | 1,834.20 | 0.00 | 1,834.20 | 31 | 1,834.20 | |
| 23000776 | | 7/5/2023 | 7/5/2023 | 33 | USD | 169.20 | 0.00 | -169.20 | 33 | -169.20 | |
| 23013381 | US210 | 5/24/2023 | 6/23/2023 | 45 | USD | 2,090.40 | 2,047.56 | 42.84 | 75 | | 42.84 |
| 23014120 | US210 | 6/12/2023 | 7/12/2023 | 26 | USD | 4,176.60 | 2,655.90 | 1,520.70 | 56 | 1,520.70 | |
| 23014125 | US210 | 6/12/2023 | 7/12/2023 | 26 | USD | 2,283.30 | 1,216.80 | 1,066.50 | 56 | 1,066.50 | |
| 23014180 | US210 | 6/13/2023 | 7/13/2023 | 25 | USD | 6,080.40 | 5,318.80 | 761.60 | 55 | 761.60 | |
| 23014358 | US210 | 6/19/2023 | 7/19/2023 | 19 | USD | 3,770.40 | 2,709.84 | 1,060.56 | 49 | 1,060.56 | |
| 23014360 | US210 | 6/19/2023 | 7/19/2023 | 19 | USD | 1,875.60 | 1,616.40 | 259.20 | 49 | 259.20 | |
| 23014362 | US210 | 6/19/2023 | 7/19/2023 | 19 | USD | 1,684.80 | 792.00 | 892.80 | 49 | 892.80 | |
| 23014371 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 3,587.40 | 3,110.04 | 477.36 | 48 | 477.36 | |
| 23014374 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 1,656.90 | 1,511.64 | 145.26 | 48 | 145.26 | |
| 23014379 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 2,113.20 | 1,918.38 | 194.82 | 48 | 194.82 | |
| 23014381 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 1,323.10 | 862.84 | 460.26 | 48 | 460.26 | |
| 23014383 | NET30 | 6/20/2023 | 7/20/2023 | 18 | USD | 2,768.70 | 2,453.52 | 315.18 | 48 | 315.18 | |
| 23014415 | US210 | 6/20/2023 | 7/20/2023 | 18 | USD | 9,163.20 | 7,975.20 | 1,188.00 | 48 | 1,188.00 | |
| 23000781 | | 7/5/2023 | 7/5/2023 | 33 | USD | 0.94 | 0.00 | -0.94 | 33 | -0.94 | |
| 23015026 | US210 | 7/11/2023 | 8/10/2023 | -3 | USD | 962.40 | 0.00 | 962.40 | 27 | 962.40 | |
| 23015028 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 994.80 | 0.00 | 994.80 | 27 | 994.80 | |
| 23015029 | US210 | 7/11/2023 | 8/10/2023 | -3 | USD | 1,173.90 | 0.00 | 1,173.90 | 27 | 1,173.90 | |
| 23015030 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 1,417.50 | 0.00 | 1,417.50 | 27 | 1,417.50 | |
| 23015038 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 1,676.10 | 0.00 | 1,676.10 | 27 | 1,676.10 | |
| 23000782 | | 7/11/2023 | 7/11/2023 | 27 | USD | 8,692.99 | 0.00 | -8,692.99 | 27 | -8,692.99 | |
| 23014526 | US210 | 6/22/2023 | 7/24/2023 | 14 | USD | 1,439.10 | 396.00 | 1,043.10 | 46 | 1,043.10 | |
| 23015127 | US210 | 7/17/2023 | 8/16/2023 | -9 | USD | 1,744.20 | 0.00 | 1,744.20 | 21 | 1,744.20 | |
| 23015128 | US210 | 7/17/2023 | 8/16/2023 | -9 | USD | 1,598.70 | 0.00 | 1,598.70 | 21 | 1,598.70 | |
| 23015154 | US210 | 7/18/2023 | 8/17/2023 | -10 | USD | 21,574.50 | 0.00 | 21,574.50 | 20 | 21,574.50 | |
| 23015185 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 3,131.10 | 0.00 | 3,131.10 | 19 | 3,131.10 | |
| 23015186 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 1,431.00 | 0.00 | 1,431.00 | 19 | 1,431.00 | |
| 23015187 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 1,194.30 | 0.00 | 1,194.30 | 19 | 1,194.30 | |
| 23015188 | US210 | 7/19/2023 | 8/18/2023 | -11 | USD | 929.10 | 0.00 | 929.10 | 19 | 929.10 | |
| 23015189 | US210 | 7/19/2023 | 8/18/2023 | -11 | USD | 2,351.40 | 0.00 | 2,351.40 | 19 | 2,351.40 | |
| 23015191 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 1,350.00 | 0.00 | 1,350.00 | 19 | 1,350.00 | |
| 23015192 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 2,618.70 | 0.00 | 2,618.70 | 19 | 2,618.70 | |
| | | | | | | 1,401,964.91 | 984,965.39 | 254,507.84 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 36 | 22000308 | | 8/26/2022 | 8/26/2022 | 346 | USD | 7,128.00 | 0.00 | -7,128.00 | 346 | -7,128.00 |
| | 22000417 | | 10/25/2022 | 10/25/2022 | 286 | USD | 65.86 | 0.00 | -65.86 | 286 | -65.86 |
| | 22008444 | NET30 | 10/10/2022 | 11/9/2022 | 271 | USD | 2,973.60 | 2,915.47 | 58.13 | 301 | 58.13 |
| | 22000427 | | 11/8/2022 | 11/8/2022 | 272 | USD | 16.44 | 0.00 | -16.44 | 272 | -16.44 |
| | 23000089 | | 1/10/2023 | 1/10/2023 | 209 | USD | 95.00 | 0.00 | -95.00 | 209 | -95.00 |
| | 22011334 | NET30 | 12/28/2022 | 1/27/2023 | 192 | USD | 9,561.60 | 8,730.00 | 831.60 | 222 | 831.60 |
| | 22008294 | NET30 | 10/6/2022 | 11/5/2022 | 275 | USD | 74,206.80 | 74,178.60 | 28.20 | 305 | 28.20 |
| | 23002605 | NET30 | 2/8/2023 | 3/10/2023 | 150 | USD | 17,850.40 | 17,630.40 | 220.00 | 180 | 220.00 |

EXHIBIT A.1

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23002854 | NET30 | 2/13/2023 | 3/15/2023 | 145 | USD | 21,148.00 | 20,449.48 | 698.52 | 175 | | | 698.52 |
| 23002913 | NET30 | 2/14/2023 | 3/16/2023 | 144 | USD | 13,682.80 | 11,458.80 | 2,224.00 | 174 | | | 2,224.00 |
| 23000332 | | 3/8/2023 | 3/8/2023 | 152 | USD | 147.84 | 0.00 | -147.84 | 152 | | | -147.84 |
| 23003166 | NET30 | 2/20/2023 | 3/22/2023 | 138 | USD | 3,153.30 | 2,844.42 | 308.88 | 168 | | | 308.88 |
| 23004116 | NET30 | 3/10/2023 | 4/9/2023 | 120 | USD | 11,760.00 | 9,996.00 | 1,764.00 | 150 | | | 1,764.00 |
| 23000412 | | 3/27/2023 | 3/27/2023 | 133 | USD | 108.80 | 0.00 | -108.80 | 133 | | | -108.80 |
| 23000598 | | 5/10/2023 | 5/10/2023 | 89 | USD | 19.80 | 0.00 | -19.80 | 89 | -19.80 | | |
| 23006047 | NET30 | 4/20/2023 | 5/20/2023 | 79 | USD | 4,160.00 | 4,076.80 | 83.20 | 109 | | | 83.20 |
| 23000637 | | 5/22/2023 | 5/22/2023 | 77 | USD | 6,672.96 | 0.00 | -6,672.96 | 77 | -6,672.96 | | |
| 23000646 | | 5/23/2023 | 5/23/2023 | 76 | USD | 69.88 | 0.00 | -69.88 | 76 | -69.88 | | |
| 23000658 | | 5/30/2023 | 5/30/2023 | 69 | USD | 3,627.78 | 0.00 | -3,627.78 | 69 | -3,627.78 | | |
| 23000321 | NET30 | 1/4/2023 | 2/3/2023 | 185 | USD | 21,702.40 | 11,509.18 | 10,193.22 | 215 | | | 10,193.22 |
| 23014187 | NET30 | 6/14/2023 | 7/14/2023 | 24 | USD | 4,160.00 | 0.00 | 4,160.00 | 54 | | 4,160.00 | |
| 23014234 | NET30 | 6/15/2023 | 7/15/2023 | 23 | USD | 6,748.80 | 0.00 | 6,748.80 | 53 | | 6,748.80 | |
| 23013584 | NET30 | 5/30/2023 | 6/29/2023 | 39 | USD | 14,990.40 | 14,822.40 | 168.00 | 69 | | 168.00 | |
| 23013603 | NET30 | 5/30/2023 | 6/29/2023 | 39 | USD | 17,373.60 | 17,146.20 | 227.40 | 69 | | 227.40 | |
| 23014459 | NET30 | 6/21/2023 | 7/21/2023 | 17 | USD | 3,460.20 | 0.00 | 3,460.20 | 47 | | 3,460.20 | |
| 23014501 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 6,748.80 | 0.00 | 6,748.80 | 46 | | 6,748.80 | |
| 23014502 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 379.20 | 0.00 | 379.20 | 46 | | 379.20 | |
| 23014503 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 3,792.00 | 0.00 | 3,792.00 | 46 | | 3,792.00 | |
| 23014504 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 9,284.00 | 0.00 | 9,284.00 | 46 | | 9,284.00 | |
| 23014570 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 3,792.00 | 0.00 | 3,792.00 | 42 | | 3,792.00 | |
| 23014664 | NET30 | 6/27/2023 | 7/27/2023 | 11 | USD | 6,897.60 | 0.00 | 6,897.60 | 41 | | 6,897.60 | |
| 23014680 | NET30 | 6/28/2023 | 7/28/2023 | 10 | USD | 5,720.00 | 0.00 | 5,720.00 | 40 | | 5,720.00 | |
| 23014682 | NET30 | 6/28/2023 | 7/28/2023 | 10 | USD | 3,024.00 | 0.00 | 3,024.00 | 40 | | 3,024.00 | |
| 23014684 | NET30 | 6/28/2023 | 7/28/2023 | 10 | USD | 3,333.60 | 0.00 | 3,333.60 | 40 | | 3,333.60 | |
| | | 6/28/2023 | 6/28/2023 | 40 | USD | 308.88 | 0.00 | 308.88 | 40 | | 308.88 | |
| 23000753 | | 6/27/2023 | 6/27/2023 | 41 | USD | 10,837.35 | 0.00 | -10,837.35 | 41 | -10,837.35 | | |
| 23014110 | NET30 | 6/12/2023 | 7/12/2023 | 26 | USD | 4,160.00 | 3,718.00 | 442.00 | 56 | | 442.00 | |
| | | 6/30/2023 | 6/30/2023 | 38 | USD | 386.94 | 0.00 | -386.94 | 38 | | -386.94 | |
| 23014866 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 24,237.20 | 0.00 | 24,237.20 | 32 | | 24,237.20 | |
| 23014294 | NET30 | 6/16/2023 | 7/16/2023 | 22 | USD | 10,461.60 | 9,055.80 | 1,405.80 | 52 | | 1,405.80 | |
| 23014295 | NET30 | 6/16/2023 | 7/16/2023 | 22 | USD | 26,868.00 | 26,709.60 | 158.40 | 52 | | 158.40 | |
| 23014345 | NET30 | 6/19/2023 | 7/19/2023 | 19 | USD | 12,423.20 | 11,540.80 | 882.40 | 49 | | 882.40 | |
| 23015003 | NET30 | 7/10/2023 | 8/9/2023 | -2 | USD | 28,028.80 | 0.00 | 28,028.80 | 28 | 28,028.80 | | |
| 23015004 | NET30 | 7/10/2023 | 8/9/2023 | -2 | USD | 11,341.60 | 0.00 | 11,341.60 | 28 | 11,341.60 | | |
| 23015005 | NET30 | 7/10/2023 | 8/9/2023 | -2 | USD | 37,787.60 | 0.00 | 37,787.60 | 28 | 37,787.60 | | |
| 23015021 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 4,160.00 | 0.00 | 4,160.00 | 27 | 4,160.00 | | |
| 23015022 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 3,792.00 | 0.00 | 3,792.00 | 27 | 3,792.00 | | |
| 23015024 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 2,080.00 | 0.00 | 2,080.00 | 27 | 2,080.00 | | |
| 23015025 | NET30 | 7/11/2023 | 8/10/2023 | -3 | USD | 3,792.00 | 0.00 | 3,792.00 | 27 | 3,792.00 | | |
| 23015190 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 3,037.50 | 0.00 | 3,037.50 | 19 | 3,037.50 | | |
| 23015193 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 26,100.00 | 0.00 | 26,100.00 | 19 | 26,100.00 | | |
| 23015205 | NET30 | 7/20/2023 | 8/19/2023 | -12 | USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | | |
| 23015206 | NET30 | 7/20/2023 | 8/19/2023 | -12 | USD | 2,080.00 | 0.00 | 2,080.00 | 18 | 2,080.00 | | |
| 23015207 | NET30 | 7/20/2023 | 8/19/2023 | -12 | USD | 6,240.00 | 0.00 | 6,240.00 | 18 | 6,240.00 | | |
| 23015279 | NET30 | 7/21/2023 | 8/20/2023 | -13 | USD | 7,893.20 | 0.00 | 7,893.20 | 17 | 7,893.20 | | |
| 23015398 | NET30 | 7/26/2023 | 8/25/2023 | -18 | USD | 11,833.20 | 0.00 | 11,833.20 | 12 | 11,833.20 | | |
| 23015543 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 20,790.00 | 0.00 | 20,790.00 | 6 | 20,790.00 | | |
| 23015544 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 20,543.20 | 0.00 | 20,543.20 | 6 | 20,543.20 | | |
| | | | | | | 569,117.73 | 246,781.95 | 263,982.48 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 37 | 23013747 | US210 | 6/1/2023 | 7/3/2023 | 35 | USD | 38,556.00 | 0.00 | 38,556.00 | 67 | | | 38,556.00 |
| | 23013748 | US210 | 6/1/2023 | 7/3/2023 | 35 | USD | 29,988.00 | 0.00 | 29,988.00 | 67 | | | 29,988.00 |
| | 23013749 | US210 | 6/1/2023 | 7/3/2023 | 35 | USD | 12,852.00 | 0.00 | 12,852.00 | 67 | | | 12,852.00 |
| | 23013751 | US210 | 6/1/2023 | 7/3/2023 | 35 | USD | 12,852.00 | 0.00 | 12,852.00 | 67 | | | 12,852.00 |
| | 23013949 | US210 | 6/7/2023 | 7/7/2023 | 31 | USD | 8,568.00 | 0.00 | 8,568.00 | 61 | | | 8,568.00 |
| | 23014736 | US210 | 6/29/2023 | 7/31/2023 | 7 | USD | 4,284.00 | 0.00 | 4,284.00 | 39 | | 4,284.00 | |
| | 23014836 | US210 | 7/6/2023 | 8/7/2023 | 0 | USD | 4,284.00 | 0.00 | 4,284.00 | 32 | | 4,284.00 | |

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22000004 | US210 | 1/10/2023 | 2/9/2023 | 179 | USD | 107,619.60 | 104,529.60 | -3,090.00 | 209 | | | -3,090.00 |
| | | | | | | 219,003.60 | 104,529.60 | 108,294.00 | | | | |

**Customer 38**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22007443 | NET30 | 8/2/2022 | 9/1/2022 | 340 | USD | 40.40 | 0.00 | 40.40 | 370 | | | 40.40 |
| 22008453 | NET30 | 10/11/2022 | 11/10/2022 | 270 | USD | 2,197.76 | 0.00 | 2,197.76 | 300 | | | 2,197.76 |
| 22008474 | NET30 | 10/11/2022 | 11/10/2022 | 270 | USD | 63.00 | 0.00 | 63.00 | 300 | | | 63.00 |
| 22008484 | NET30 | 10/12/2022 | 11/11/2022 | 269 | USD | 2,100.00 | 0.00 | 2,100.00 | 299 | | | 2,100.00 |
| 22008489 | NET30 | 10/12/2022 | 11/11/2022 | 269 | USD | 21.12 | 0.00 | 21.12 | 299 | | | 21.12 |
| 22008519 | NET30 | 10/12/2022 | 11/11/2022 | 269 | USD | 57.60 | 0.00 | 57.60 | 299 | | | 57.60 |
| 22010217 | NET30 | 12/8/2022 | 1/7/2023 | 212 | USD | 2,520.00 | 2,444.40 | 75.60 | 242 | | | 75.60 |
| 23001081 | NET30 | 1/19/2023 | 2/18/2023 | 170 | USD | 105.00 | 0.00 | 105.00 | 200 | | | 105.00 |
| 23001082 | NET30 | 1/19/2023 | 2/18/2023 | 170 | USD | 35.00 | 0.00 | 35.00 | 200 | | | 35.00 |
| 23001122 | NET30 | 1/19/2023 | 2/18/2023 | 170 | USD | 48.48 | 0.00 | 48.48 | 200 | | | 48.48 |
| 23002697 | NET30 | 2/9/2023 | 3/11/2023 | 149 | USD | 46.40 | 0.00 | 46.40 | 179 | | | 46.40 |
| 23001206 | | 2/21/2023 | 2/21/2023 | 167 | USD | 68,155.20 | 0.00 | -68,155.20 | 167 | | | -68,155.20 |
| 23001308 | | 2/22/2023 | 2/22/2023 | 166 | USD | 12,516.77 | 0.00 | -12,516.77 | 166 | | | -12,516.77 |
| 23005053 | NET30 | 3/30/2023 | 4/29/2023 | 100 | USD | 187.20 | 0.00 | 187.20 | 130 | | | 187.20 |
| 23003953 | NET30 | 3/7/2023 | 4/6/2023 | 123 | USD | 4,779.12 | 4,716.72 | 62.40 | 153 | | | 62.40 |
| 23005787 | NET30 | 4/13/2023 | 5/13/2023 | 86 | USD | 2,205.00 | 0.00 | 2,205.00 | 116 | | | 2,205.00 |
| 23004026 | NET30 | 3/9/2023 | 4/8/2023 | 121 | USD | 667.20 | 417.60 | 249.60 | 151 | | | 249.60 |
| 23004272 | NET30 | 3/15/2023 | 4/14/2023 | 115 | USD | 3,904.08 | 2,593.68 | 1,310.40 | 145 | | | 1,310.40 |
| 23004682 | NET30 | 3/23/2023 | 4/22/2023 | 107 | USD | 5,503.20 | 4,848.00 | 655.20 | 137 | | | 655.20 |
| 23004847 | NET30 | 3/27/2023 | 4/26/2023 | 103 | USD | 3,158.88 | 2,503.68 | 655.20 | 133 | | | 655.20 |
| 23004831 | NET30 | 3/27/2023 | 4/26/2023 | 103 | USD | 5,558.64 | 5,324.64 | 234.00 | 133 | | | 234.00 |
| 23005548 | NET30 | 4/7/2023 | 5/7/2023 | 92 | USD | 953.75 | 923.23 | 30.52 | 122 | | | 30.52 |
| 23005557 | NET30 | 4/7/2023 | 5/7/2023 | 92 | USD | 11,463.00 | 9,258.00 | 2,205.00 | 122 | | | 2,205.00 |
| 23005615 | NET30 | 4/10/2023 | 5/10/2023 | 89 | USD | 1,400.40 | 1,072.80 | 327.60 | 119 | | | 327.60 |
| 23005624 | NET30 | 4/10/2023 | 5/10/2023 | 89 | USD | 1,965.60 | 1,934.40 | 31.20 | 119 | | | 31.20 |
| 23005626 | NET30 | 4/10/2023 | 5/10/2023 | 89 | USD | 4,291.20 | 4,275.60 | 15.60 | 119 | | | 15.60 |
| 23005796 | NET30 | 4/13/2023 | 5/13/2023 | 86 | USD | 4,200.00 | 3,000.00 | 1,200.00 | 116 | | | 1,200.00 |
| 23012915 | NET30 | 5/16/2023 | 6/15/2023 | 53 | USD | 2,986.32 | 0.00 | 2,986.32 | 83 | | 2,986.32 | |
| 23006175 | NET30 | 4/21/2023 | 5/21/2023 | 78 | USD | 2,620.80 | 2,043.60 | 577.20 | 108 | | | 577.20 |
| 23006162 | NET30 | 4/21/2023 | 5/21/2023 | 78 | USD | 6,897.00 | 4,400.17 | 2,496.83 | 108 | | | 2,496.83 |
| 23006166 | NET30 | 4/21/2023 | 5/21/2023 | 78 | USD | 2,293.20 | 327.60 | 1,965.60 | 108 | | | 1,965.60 |
| 23003719 | | 5/30/2023 | 5/30/2023 | 69 | USD | 6,558.33 | 0.00 | -6,558.33 | 69 | | -6,558.33 | |
| 23014018 | NET30 | 6/8/2023 | 7/8/2023 | 30 | USD | 1,025.28 | 0.00 | 1,025.28 | 60 | 1,025.28 | | |
| 23014269 | NET30 | 6/15/2023 | 7/15/2023 | 23 | USD | 1,230.00 | 0.00 | 1,230.00 | 53 | 1,230.00 | | |
| 23012818 | NET30 | 5/15/2023 | 6/14/2023 | 54 | USD | 2,890.80 | 2,812.80 | 78.00 | 84 | | 78.00 | |
| 23012901 | NET30 | 5/16/2023 | 6/15/2023 | 53 | USD | 2,098.25 | 2,014.32 | 83.93 | 83 | | 83.93 | |
| 23013085 | NET30 | 5/18/2023 | 6/17/2023 | 51 | USD | 3,681.48 | 3,576.48 | 105.00 | 81 | | 105.00 | |
| 23014538 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 2,222.00 | 0.00 | 2,222.00 | 45 | 2,222.00 | | |
| 23014613 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 982.80 | 0.00 | 982.80 | 42 | 982.80 | | |
| 23014618 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 37,800.00 | 0.00 | 37,800.00 | 42 | 37,800.00 | | |
| 23014799 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 1,526.00 | 0.00 | 1,526.00 | 33 | 1,526.00 | | |
| 23014802 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 4,010.40 | 0.00 | 4,010.40 | 33 | 4,010.40 | | |
| 23014806 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 2,293.20 | 0.00 | 2,293.20 | 33 | 2,293.20 | | |
| 23014807 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 5,538.60 | 0.00 | 5,538.60 | 33 | 5,538.60 | | |
| 23014809 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 3,603.60 | 0.00 | 3,603.60 | 33 | 3,603.60 | | |
| 23014811 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 2,215.20 | 0.00 | 2,215.20 | 33 | 2,215.20 | | |
| 23014813 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 3,245.40 | 0.00 | 3,245.40 | 33 | 3,245.40 | | |
| 23014814 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 1,357.80 | 0.00 | 1,357.80 | 33 | 1,357.80 | | |
| 23014815 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 2,792.40 | 0.00 | 2,792.40 | 33 | 2,792.40 | | |
| 23014816 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 2,792.40 | 0.00 | 2,792.40 | 33 | 2,792.40 | | |
| 23014817 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 1,809.60 | 0.00 | 1,809.60 | 33 | 1,809.60 | | |
| 23014819 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 1,310.40 | 0.00 | 1,310.40 | 33 | 1,310.40 | | |
| 23014820 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 982.80 | 0.00 | 982.80 | 33 | 982.80 | | |
| 23014826 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 8,400.00 | 0.00 | 8,400.00 | 33 | 8,400.00 | | |
| 23014877 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 969.60 | 0.00 | 969.60 | 32 | 969.60 | | |
| 23014891 | NET30 | 7/7/2023 | 8/6/2023 | 1 | USD | 4,331.50 | 0.00 | 4,331.50 | 31 | 4,331.50 | | |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23014892 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 2,424.00 | 0.00 | 2,424.00 | 31 | | 2,424.00 |
| 23014893 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 1,335.25 | 0.00 | 1,335.25 | 31 | | 1,335.25 |
| 23014894 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 3,120.00 | 0.00 | 3,120.00 | 31 | | 3,120.00 |
| 23014895 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 1,845.00 | 0.00 | 1,845.00 | 31 | | 1,845.00 |
| 23014896 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 3,853.20 | 0.00 | 3,853.20 | 31 | | 3,853.20 |
| 23014900 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 3,120.00 | 0.00 | 3,120.00 | 31 | | 3,120.00 |
| 23014902 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 1,154.40 | 0.00 | 1,154.40 | 31 | | 1,154.40 |
| 23014903 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 3,525.60 | 0.00 | 3,525.60 | 31 | | 3,525.60 |
| 23014905 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 2,464.80 | 0.00 | 2,464.80 | 31 | | 2,464.80 |
| 23014907 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 4,410.00 | 0.00 | 4,410.00 | 31 | | 4,410.00 |
| 23014908 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 1,716.75 | 0.00 | 1,716.75 | 31 | | 1,716.75 |
| 23014909 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 2,424.00 | 0.00 | 2,424.00 | 31 | | 2,424.00 |
| 23014910 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 2,424.00 | 0.00 | 2,424.00 | 31 | | 2,424.00 |
| 23014911 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 2,870.40 | 0.00 | 2,870.40 | 31 | | 2,870.40 |
| 23014912 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 1,887.60 | 0.00 | 1,887.60 | 31 | | 1,887.60 |
| 23014913 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | 655.20 | 0.00 | 655.20 | 31 | | 655.20 |
| 23014924 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,144.50 | 0.00 | 1,144.50 | 28 | 1,144.50 | |
| 23014925 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 953.75 | 0.00 | 953.75 | 28 | 953.75 | |
| 23014926 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | |
| 23014927 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,205.00 | 0.00 | 2,205.00 | 28 | 2,205.00 | |
| 23014928 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,907.50 | 0.00 | 1,907.50 | 28 | 1,907.50 | |
| 23014929 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,758.72 | 0.00 | 1,758.72 | 28 | 1,758.72 | |
| 23014930 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 909.36 | 0.00 | 909.36 | 28 | 909.36 | |
| 23014931 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,349.20 | 0.00 | 3,349.20 | 28 | 3,349.20 | |
| 23014936 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,681.48 | 0.00 | 3,681.48 | 28 | 3,681.48 | |
| 23014938 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,413.68 | 0.00 | 2,413.68 | 28 | 2,413.68 | |
| 23014939 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,292.44 | 0.00 | 3,292.44 | 28 | 3,292.44 | |
| 23014942 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,681.04 | 0.00 | 2,681.04 | 28 | 2,681.04 | |
| 23014946 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,051.12 | 0.00 | 3,051.12 | 28 | 3,051.12 | |
| 23014947 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 4,140.75 | 0.00 | 4,140.75 | 28 | 4,140.75 | |
| 23014948 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,086.08 | 0.00 | 2,086.08 | 28 | 2,086.08 | |
| 23014949 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | |
| 23014950 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,365.88 | 0.00 | 3,365.88 | 28 | 3,365.88 | |
| 23014951 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,219.76 | 0.00 | 2,219.76 | 28 | 2,219.76 | |
| 23014952 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,038.28 | 0.00 | 3,038.28 | 28 | 3,038.28 | |
| 23014953 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,745.28 | 0.00 | 1,745.28 | 28 | 1,745.28 | |
| 23014954 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | |
| 23014955 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,573.00 | 0.00 | 3,573.00 | 28 | 3,573.00 | |
| 23014956 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 904.80 | 0.00 | 904.80 | 28 | 904.80 | |
| 23014957 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | |
| 23014958 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,430.88 | 0.00 | 1,430.88 | 28 | 1,430.88 | |
| 23014959 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,146.32 | 0.00 | 2,146.32 | 28 | 2,146.32 | |
| 23014960 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,377.75 | 0.00 | 3,377.75 | 28 | 3,377.75 | |
| 23014962 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 4,713.00 | 0.00 | 4,713.00 | 28 | 4,713.00 | |
| 23014961 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,540.25 | 0.00 | 3,540.25 | 28 | 3,540.25 | |
| 23014963 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,759.80 | 0.00 | 1,759.80 | 28 | 1,759.80 | |
| 23014964 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,766.56 | 0.00 | 3,766.56 | 28 | 3,766.56 | |
| 23014965 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,777.25 | 0.00 | 2,777.25 | 28 | 2,777.25 | |
| 23014966 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,874.40 | 0.00 | 1,874.40 | 28 | 1,874.40 | |
| 23014967 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,716.75 | 0.00 | 1,716.75 | 28 | 1,716.75 | |
| 23014968 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 4,129.50 | 0.00 | 4,129.50 | 28 | 4,129.50 | |
| 23014969 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,526.00 | 0.00 | 1,526.00 | 28 | 1,526.00 | |
| 23014970 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | |
| 23014971 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 763.00 | 0.00 | 763.00 | 28 | 763.00 | |
| 23014972 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | |
| 23014973 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 581.76 | 0.00 | 581.76 | 28 | 581.76 | |
| 23014974 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,947.84 | 0.00 | 1,947.84 | 28 | 1,947.84 | |
| 23014975 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,184.60 | 0.00 | 2,184.60 | 28 | 2,184.60 | |
| 23014976 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,710.68 | 0.00 | 2,710.68 | 28 | 2,710.68 | |
| 23014977 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,888.48 | 0.00 | 3,888.48 | 28 | 3,888.48 | |

EXHIBIT A.1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23014978 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,758.48 | 0.00 | 1,758.48 | 28 | 1,758.48 | | |
| 23014979 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,603.04 | 0.00 | 2,603.04 | 28 | 2,603.04 | | |
| 23014980 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 969.60 | 0.00 | 969.60 | 28 | 969.60 | | |
| 23014981 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,628.32 | 0.00 | 3,628.32 | 28 | 3,628.32 | | |
| 23014982 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 965.04 | 0.00 | 965.04 | 28 | 965.04 | | |
| 23014983 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 5,119.44 | 0.00 | 5,119.44 | 28 | 5,119.44 | | |
| 23014984 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 715.44 | 0.00 | 715.44 | 28 | 715.44 | | |
| 23014985 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,965.60 | 0.00 | 1,965.60 | 28 | 1,965.60 | | |
| 23014987 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 4,848.00 | 0.00 | 4,848.00 | 28 | 4,848.00 | | |
| 23014988 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 4,331.50 | 0.00 | 4,331.50 | 28 | 4,331.50 | | |
| 23014989 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,289.00 | 0.00 | 2,289.00 | 28 | 2,289.00 | | |
| 23014990 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,935.20 | 0.00 | 2,935.20 | 28 | 2,935.20 | | |
| 23014991 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,086.08 | 0.00 | 2,086.08 | 28 | 2,086.08 | | |
| 23014992 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | | |
| 23014993 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 953.75 | 0.00 | 953.75 | 28 | 953.75 | | |
| 23014994 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,424.00 | 0.00 | 2,424.00 | 28 | 2,424.00 | | |
| 23014995 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,892.16 | 0.00 | 1,892.16 | 28 | 1,892.16 | | |
| 23014996 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 982.80 | 0.00 | 982.80 | 28 | 982.80 | | |
| 23014997 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 2,990.88 | 0.00 | 2,990.88 | 28 | 2,990.88 | | |
| 23014998 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,008.64 | 0.00 | 3,008.64 | 28 | 3,008.64 | | |
| 23014999 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 1,952.40 | 0.00 | 1,952.40 | 28 | 1,952.40 | | |
| 23015000 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | 3,374.16 | 0.00 | 3,374.16 | 28 | 3,374.16 | | |
| 23015049 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 763.00 | 0.00 | 763.00 | 26 | 763.00 | | |
| 23015050 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 763.00 | 0.00 | 763.00 | 26 | 763.00 | | |
| 23015051 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 1,335.25 | 0.00 | 1,335.25 | 26 | 1,335.25 | | |
| 23015052 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 6,155.00 | 0.00 | 6,155.00 | 26 | 6,155.00 | | |
| 23015053 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 1,509.12 | 0.00 | 1,509.12 | 26 | 1,509.12 | | |
| 23015054 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 1,146.12 | 0.00 | 1,146.12 | 26 | 1,146.12 | | |
| 23015055 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 2,220.00 | 0.00 | 2,220.00 | 26 | 2,220.00 | | |
| 23015056 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 3,042.00 | 0.00 | 3,042.00 | 26 | 3,042.00 | | |
| 23015057 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 1,892.16 | 0.00 | 1,892.16 | 26 | 1,892.16 | | |
| 23015058 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 2,788.68 | 0.00 | 2,788.68 | 26 | 2,788.68 | | |
| 23015059 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | 4,940.88 | 0.00 | 4,940.88 | 26 | 4,940.88 | | |
| 23015081 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 1,907.50 | 0.00 | 1,907.50 | 25 | 1,907.50 | | |
| 23015082 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,073.24 | 0.00 | 2,073.24 | 25 | 2,073.24 | | |
| 23015083 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 3,950.00 | 0.00 | 3,950.00 | 25 | 3,950.00 | | |
| 23015084 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,424.00 | 0.00 | 2,424.00 | 25 | 2,424.00 | | |
| 23015085 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,424.00 | 0.00 | 2,424.00 | 25 | 2,424.00 | | |
| 23015086 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,424.00 | 0.00 | 2,424.00 | 25 | 2,424.00 | | |
| 23015087 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,473.92 | 0.00 | 2,473.92 | 25 | 2,473.92 | | |
| 23015088 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,086.08 | 0.00 | 2,086.08 | 25 | 2,086.08 | | |
| 23015089 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,874.96 | 0.00 | 2,874.96 | 25 | 2,874.96 | | |
| 23015090 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 1,310.40 | 0.00 | 1,310.40 | 25 | 1,310.40 | | |
| 23015095 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 909.36 | 0.00 | 909.36 | 25 | 909.36 | | |
| 23015096 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 1,965.60 | 0.00 | 1,965.60 | 25 | 1,965.60 | | |
| 23015097 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,086.08 | 0.00 | 2,086.08 | 25 | 2,086.08 | | |
| 23015098 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 1,189.80 | 0.00 | 1,189.80 | 25 | 1,189.80 | | |
| 23015099 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 1,965.60 | 0.00 | 1,965.60 | 25 | 1,965.60 | | |
| 23015102 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,590.20 | 0.00 | 2,590.20 | 25 | 2,590.20 | | |
| 23015103 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 2,607.60 | 0.00 | 2,607.60 | 25 | 2,607.60 | | |
| 23015104 | NET30 | 7/13/2023 | 8/12/2023 | -5 USD | 715.44 | 0.00 | 715.44 | 25 | 715.44 | | |
| 23015123 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | 982.80 | 0.00 | 982.80 | 21 | 982.80 | | |
| 23014252 | NET30 | 6/15/2023 | 7/15/2023 | 23 USD | 5,773.50 | 5,716.94 | 56.56 | 53 | | | 56.56 |
| 23014261 | NET30 | 6/15/2023 | 7/15/2023 | 23 USD | 2,025.84 | 1,831.92 | 193.92 | 53 | | | 193.92 |
| 23015135 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 4,140.75 | 0.00 | 4,140.75 | 20 | 4,140.75 | | |
| 23015136 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 2,098.25 | 0.00 | 2,098.25 | 20 | 2,098.25 | | |
| 23015137 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 2,424.00 | 0.00 | 2,424.00 | 20 | 2,424.00 | | |
| 23015138 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 6,615.00 | 0.00 | 6,615.00 | 20 | 6,615.00 | | |
| 23015140 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 4,331.50 | 0.00 | 4,331.50 | 20 | 4,331.50 | | |
| 23015141 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 1,430.88 | 0.00 | 1,430.88 | 20 | 1,430.88 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23015142 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 4,185.36 | 0.00 | 4,185.36 | 20 | 4,185.36 | | |
| 23015143 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 4,762.56 | 0.00 | 4,762.56 | 20 | 4,762.56 | | |
| 23015144 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 1,715.88 | 0.00 | 1,715.88 | 20 | 1,715.88 | | |
| 23015145 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 6,503.28 | 0.00 | 6,503.28 | 20 | 6,503.28 | | |
| 23015146 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 7,244.16 | 0.00 | 7,244.16 | 20 | 7,244.16 | | |
| 23015158 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 4,681.20 | 0.00 | 4,681.20 | 20 | 4,681.20 | | |
| 23015159 | NET30 | 7/18/2023 | 8/17/2023 | -10 USD | 5,085.60 | 0.00 | 5,085.60 | 20 | 5,085.60 | | |
| 23015209 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 3,950.00 | 0.00 | 3,950.00 | 18 | 3,950.00 | | |
| 23015210 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 4,410.00 | 0.00 | 4,410.00 | 18 | 4,410.00 | | |
| 23015211 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 1,154.40 | 0.00 | 1,154.40 | 18 | 1,154.40 | | |
| 23015212 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 2,184.00 | 0.00 | 2,184.00 | 18 | 2,184.00 | | |
| 23015214 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 1,144.50 | 0.00 | 1,144.50 | 18 | 1,144.50 | | |
| 23015215 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 953.75 | 0.00 | 953.75 | 18 | 953.75 | | |
| 23015217 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 1,144.50 | 0.00 | 1,144.50 | 18 | 1,144.50 | | |
| 23015218 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 3,175.75 | 0.00 | 3,175.75 | 18 | 3,175.75 | | |
| 23015219 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 2,424.00 | 0.00 | 2,424.00 | 18 | 2,424.00 | | |
| 23015220 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 1,698.24 | 0.00 | 1,698.24 | 18 | 1,698.24 | | |
| 23015221 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 5,132.64 | 0.00 | 5,132.64 | 18 | 5,132.64 | | |
| 23015223 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 1,642.80 | 0.00 | 1,642.80 | 18 | 1,642.80 | | |
| 23015225 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 655.20 | 0.00 | 655.20 | 18 | 655.20 | | |
| 23015227 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 1,923.00 | 0.00 | 1,923.00 | 18 | 1,923.00 | | |
| 23015228 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | 2,620.80 | 0.00 | 2,620.80 | 18 | 2,620.80 | | |
| 23014325 | NET30 | 6/19/2023 | 7/19/2023 | 19 USD | 1,232.40 | 904.80 | 327.60 | 49 | | 327.60 | |
| 23015237 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,542.80 | 0.00 | 2,542.80 | 17 | 2,542.80 | | |
| 23015238 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,965.60 | 0.00 | 1,965.60 | 17 | 1,965.60 | | |
| 23015239 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 763.00 | 0.00 | 763.00 | 17 | 763.00 | | |
| 23015240 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,629.00 | 0.00 | 4,629.00 | 17 | 4,629.00 | | |
| 23015241 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,629.00 | 0.00 | 4,629.00 | 17 | 4,629.00 | | |
| 23015242 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,815.00 | 0.00 | 3,815.00 | 17 | 3,815.00 | | |
| 23015243 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,293.20 | 0.00 | 2,293.20 | 17 | 2,293.20 | | |
| 23015244 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 5,621.40 | 0.00 | 5,621.40 | 17 | 5,621.40 | | |
| 23015245 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,638.00 | 0.00 | 1,638.00 | 17 | 1,638.00 | | |
| 23015246 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,590.20 | 0.00 | 2,590.20 | 17 | 2,590.20 | | |
| 23015247 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 763.00 | 0.00 | 763.00 | 17 | 763.00 | | |
| 23015248 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,331.50 | 0.00 | 4,331.50 | 17 | 4,331.50 | | |
| 23015249 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,921.75 | 0.00 | 3,921.75 | 17 | 3,921.75 | | |
| 23015250 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,965.60 | 0.00 | 1,965.60 | 17 | 1,965.60 | | |
| 23015251 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,215.20 | 0.00 | 2,215.20 | 17 | 2,215.20 | | |
| 23015252 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,837.80 | 0.00 | 1,837.80 | 17 | 1,837.80 | | |
| 23015253 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,424.00 | 0.00 | 2,424.00 | 17 | 2,424.00 | | |
| 23015254 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 5,773.50 | 0.00 | 5,773.50 | 17 | 5,773.50 | | |
| 23015255 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 5,582.75 | 0.00 | 5,582.75 | 17 | 5,582.75 | | |
| 23015256 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 6,918.00 | 0.00 | 6,918.00 | 17 | 6,918.00 | | |
| 23015257 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,777.25 | 0.00 | 2,777.25 | 17 | 2,777.25 | | |
| 23015258 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,293.20 | 0.00 | 2,293.20 | 17 | 2,293.20 | | |
| 23015259 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 940.20 | 0.00 | 940.20 | 17 | 940.20 | | |
| 23015260 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,685.40 | 0.00 | 1,685.40 | 17 | 1,685.40 | | |
| 23015261 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,758.28 | 0.00 | 3,758.28 | 17 | 3,758.28 | | |
| 23015262 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,293.20 | 0.00 | 2,293.20 | 17 | 2,293.20 | | |
| 23015263 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 7,053.00 | 0.00 | 7,053.00 | 17 | 7,053.00 | | |
| 23015264 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,310.40 | 0.00 | 1,310.40 | 17 | 1,310.40 | | |
| 23015265 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,526.00 | 0.00 | 1,526.00 | 17 | 1,526.00 | | |
| 23015266 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,424.00 | 0.00 | 2,424.00 | 17 | 2,424.00 | | |
| 23015267 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,526.00 | 0.00 | 1,526.00 | 17 | 1,526.00 | | |
| 23015268 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,935.00 | 0.00 | 1,935.00 | 17 | 1,935.00 | | |
| 23015269 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,310.40 | 0.00 | 1,310.40 | 17 | 1,310.40 | | |
| 23015270 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,638.00 | 0.00 | 1,638.00 | 17 | 1,638.00 | | |
| 23015271 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,935.00 | 0.00 | 1,935.00 | 17 | 1,935.00 | | |
| 23015281 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,205.00 | 0.00 | 2,205.00 | 17 | 2,205.00 | | |
| 23015282 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,289.00 | 0.00 | 2,289.00 | 17 | 2,289.00 | | |

EXHIBIT A.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23015283 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,144.50 | 0.00 | 1,144.50 | 17 | 1,144.50 |
| 23015284 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,713.00 | 0.00 | 4,713.00 | 17 | 4,713.00 |
| 23015285 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,433.50 | 0.00 | 3,433.50 | 17 | 3,433.50 |
| 23015286 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,526.00 | 0.00 | 1,526.00 | 17 | 1,526.00 |
| 23015287 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,289.00 | 0.00 | 2,289.00 | 17 | 2,289.00 |
| 23015288 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,310.40 | 0.00 | 1,310.40 | 17 | 1,310.40 |
| 23015289 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,276.00 | 0.00 | 3,276.00 | 17 | 3,276.00 |
| 23015290 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,792.40 | 0.00 | 2,792.40 | 17 | 2,792.40 |
| 23015291 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,245.40 | 0.00 | 3,245.40 | 17 | 3,245.40 |
| 23015292 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,870.00 | 0.00 | 3,870.00 | 17 | 3,870.00 |
| 23015293 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 982.80 | 0.00 | 982.80 | 17 | 982.80 |
| 23015294 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,540.25 | 0.00 | 3,540.25 | 17 | 3,540.25 |
| 23015295 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,731.00 | 0.00 | 3,731.00 | 17 | 3,731.00 |
| 23015299 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,790.00 | 0.00 | 2,790.00 | 17 | 2,790.00 |
| 23015300 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,638.00 | 0.00 | 1,638.00 | 17 | 1,638.00 |
| 23015301 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 763.00 | 0.00 | 763.00 | 17 | 763.00 |
| 23015302 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,696.80 | 0.00 | 4,696.80 | 17 | 4,696.80 |
| 23015304 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,276.00 | 0.00 | 3,276.00 | 17 | 3,276.00 |
| 23015305 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,603.60 | 0.00 | 3,603.60 | 17 | 3,603.60 |
| 23015306 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,232.40 | 0.00 | 1,232.40 | 17 | 1,232.40 |
| 23015308 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 3,900.60 | 0.00 | 3,900.60 | 17 | 3,900.60 |
| 23015309 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,205.00 | 0.00 | 2,205.00 | 17 | 2,205.00 |
| 23015310 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,424.00 | 0.00 | 2,424.00 | 17 | 2,424.00 |
| 23015311 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 577.20 | 0.00 | 577.20 | 17 | 577.20 |
| 23015312 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,542.80 | 0.00 | 2,542.80 | 17 | 2,542.80 |
| 23015313 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,935.00 | 0.00 | 1,935.00 | 17 | 1,935.00 |
| 23015314 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,424.00 | 0.00 | 2,424.00 | 17 | 2,424.00 |
| 23015315 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,608.00 | 0.00 | 4,608.00 | 17 | 4,608.00 |
| 23015316 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,526.00 | 0.00 | 1,526.00 | 17 | 1,526.00 |
| 23015317 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,310.40 | 0.00 | 1,310.40 | 17 | 1,310.40 |
| 23015318 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,560.00 | 0.00 | 1,560.00 | 17 | 1,560.00 |
| 23015319 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 577.20 | 0.00 | 577.20 | 17 | 577.20 |
| 23015320 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 1,310.40 | 0.00 | 1,310.40 | 17 | 1,310.40 |
| 23015321 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 2,434.20 | 0.00 | 2,434.20 | 17 | 2,434.20 |
| 23015322 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 904.80 | 0.00 | 904.80 | 17 | 904.80 |
| 23015332 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 4,522.25 | 0.00 | 4,522.25 | 17 | 4,522.25 |
| 23015333 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | 327.60 | 0.00 | 327.60 | 17 | 327.60 |
| 23014458 | NET30 | 6/21/2023 | 7/21/2023 | 17 USD | 953.75 | 763.00 | 190.75 | 47 | 190.75 |
| 23015352 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 4,331.50 | 0.00 | 4,331.50 | 13 | 4,331.50 |
| 23015353 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 953.75 | 0.00 | 953.75 | 13 | 953.75 |
| 23015354 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,424.00 | 0.00 | 2,424.00 | 13 | 2,424.00 |
| 23015355 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 1,335.25 | 0.00 | 1,335.25 | 13 | 1,335.25 |
| 23015356 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,792.40 | 0.00 | 2,792.40 | 13 | 2,792.40 |
| 23015357 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 655.20 | 0.00 | 655.20 | 13 | 655.20 |
| 23015358 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 655.20 | 0.00 | 655.20 | 13 | 655.20 |
| 23015359 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,792.40 | 0.00 | 2,792.40 | 13 | 2,792.40 |
| 23015360 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,424.00 | 0.00 | 2,424.00 | 13 | 2,424.00 |
| 23015361 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,424.00 | 0.00 | 2,424.00 | 13 | 2,424.00 |
| 23015362 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,289.00 | 0.00 | 2,289.00 | 13 | 2,289.00 |
| 23015363 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,424.00 | 0.00 | 2,424.00 | 13 | 2,424.00 |
| 23015364 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 327.60 | 0.00 | 327.60 | 13 | 327.60 |
| 23015365 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 327.60 | 0.00 | 327.60 | 13 | 327.60 |
| 23015366 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 982.80 | 0.00 | 982.80 | 13 | 982.80 |
| 23015367 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 1,357.80 | 0.00 | 1,357.80 | 13 | 1,357.80 |
| 23015368 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 1,638.00 | 0.00 | 1,638.00 | 13 | 1,638.00 |
| 23015373 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,424.00 | 0.00 | 2,424.00 | 13 | 2,424.00 |
| 23015374 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 624.60 | 0.00 | 624.60 | 13 | 624.60 |
| 23015375 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,973.75 | 0.00 | 2,973.75 | 13 | 2,973.75 |
| 23015376 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 763.00 | 0.00 | 763.00 | 13 | 763.00 |
| 23015377 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 6,155.00 | 0.00 | 6,155.00 | 13 | 6,155.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23015378 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 1,526.00 | 0.00 | 1,526.00 | 13 | 1,526.00 | |
| 23015379 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 655.20 | 0.00 | 655.20 | 13 | 655.20 | |
| 23015380 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 702.60 | 0.00 | 702.60 | 13 | 702.60 | |
| 23015381 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 624.60 | 0.00 | 624.60 | 13 | 624.60 | |
| 23015382 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 612.60 | 0.00 | 612.60 | 13 | 612.60 | |
| 23015383 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 1,642.80 | 0.00 | 1,642.80 | 13 | 1,642.80 | |
| 23015384 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 327.60 | 0.00 | 327.60 | 13 | 327.60 | |
| 23015385 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 327.60 | 0.00 | 327.60 | 13 | 327.60 | |
| 23015386 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 1,237.20 | 0.00 | 1,237.20 | 13 | 1,237.20 | |
| 23015387 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | 2,922.60 | 0.00 | 2,922.60 | 13 | 2,922.60 | |
| 23014834 | NET30 | 7/6/2023 | 8/5/2023 | 2 USD | 1,728.00 | 1,654.20 | 73.80 | 32 | | 73.80 |
| 23015408 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,424.00 | 0.00 | 2,424.00 | 11 | 2,424.00 | |
| 23015409 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 4,629.00 | 0.00 | 4,629.00 | 11 | 4,629.00 | |
| 23015410 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 940.20 | 0.00 | 940.20 | 11 | 940.20 | |
| 23015411 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,357.80 | 0.00 | 1,357.80 | 11 | 1,357.80 | |
| 23015412 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,638.00 | 0.00 | 1,638.00 | 11 | 1,638.00 | |
| 23015413 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 655.20 | 0.00 | 655.20 | 11 | 655.20 | |
| 23015414 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 327.60 | 0.00 | 327.60 | 11 | 327.60 | |
| 23015415 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,424.00 | 0.00 | 2,424.00 | 11 | 2,424.00 | |
| 23015416 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,424.00 | 0.00 | 2,424.00 | 11 | 2,424.00 | |
| 23015417 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 982.80 | 0.00 | 982.80 | 11 | 982.80 | |
| 23015420 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 982.80 | 0.00 | 982.80 | 11 | 982.80 | |
| 23015421 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,357.80 | 0.00 | 1,357.80 | 11 | 1,357.80 | |
| 23015422 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,560.00 | 0.00 | 1,560.00 | 11 | 1,560.00 | |
| 23015423 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,317.80 | 0.00 | 2,317.80 | 11 | 2,317.80 | |
| 23015424 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,965.60 | 0.00 | 1,965.60 | 11 | 1,965.60 | |
| 23015425 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,935.00 | 0.00 | 1,935.00 | 11 | 1,935.00 | |
| 23015437 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 982.80 | 0.00 | 982.80 | 11 | 982.80 | |
| 23015440 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,870.40 | 0.00 | 2,870.40 | 11 | 2,870.40 | |
| 23015441 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,144.50 | 0.00 | 1,144.50 | 11 | 1,144.50 | |
| 23015442 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,839.80 | 0.00 | 2,839.80 | 11 | 2,839.80 | |
| 23015443 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,716.75 | 0.00 | 1,716.75 | 11 | 1,716.75 | |
| 23015444 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,232.40 | 0.00 | 1,232.40 | 11 | 1,232.40 | |
| 23015445 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,289.00 | 0.00 | 2,289.00 | 11 | 2,289.00 | |
| 23015446 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,262.60 | 0.00 | 2,262.60 | 11 | 2,262.60 | |
| 23015447 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,424.00 | 0.00 | 2,424.00 | 11 | 2,424.00 | |
| 23015448 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 1,965.60 | 0.00 | 1,965.60 | 11 | 1,965.60 | |
| 23015449 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 4,140.75 | 0.00 | 4,140.75 | 11 | 4,140.75 | |
| 23015450 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 327.60 | 0.00 | 327.60 | 11 | 327.60 | |
| 23015451 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,289.00 | 0.00 | 2,289.00 | 11 | 2,289.00 | |
| 23015452 | NET30 | 7/27/2023 | 8/26/2023 | -19 USD | 2,293.20 | 0.00 | 2,293.20 | 11 | 2,293.20 | |
| 23015454 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 1,335.25 | 0.00 | 1,335.25 | 10 | 1,335.25 | |
| 23015466 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 1,560.00 | 0.00 | 1,560.00 | 10 | 1,560.00 | |
| 23015467 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 2,289.00 | 0.00 | 2,289.00 | 10 | 2,289.00 | |
| 23015468 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 2,013.00 | 0.00 | 2,013.00 | 10 | 2,013.00 | |
| 23015469 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 6,155.00 | 0.00 | 6,155.00 | 10 | 6,155.00 | |
| 23015470 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 1,685.40 | 0.00 | 1,685.40 | 10 | 1,685.40 | |
| 23015471 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 2,098.25 | 0.00 | 2,098.25 | 10 | 2,098.25 | |
| 23015472 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 2,340.60 | 0.00 | 2,340.60 | 10 | 2,340.60 | |
| 23015473 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | 1,310.40 | 0.00 | 1,310.40 | 10 | 1,310.40 | |
| 23015490 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 3,245.40 | 0.00 | 3,245.40 | 6 | 3,245.40 | |
| 23015491 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 1,335.25 | 0.00 | 1,335.25 | 6 | 1,335.25 | |
| 23015492 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 4,522.25 | 0.00 | 4,522.25 | 6 | 4,522.25 | |
| 23015493 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 2,289.00 | 0.00 | 2,289.00 | 6 | 2,289.00 | |
| 23015494 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 1,907.50 | 0.00 | 1,907.50 | 6 | 1,907.50 | |
| 23015495 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 3,377.75 | 0.00 | 3,377.75 | 6 | 3,377.75 | |
| 23015496 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 2,670.50 | 0.00 | 2,670.50 | 6 | 2,670.50 | |
| 23015497 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 1,232.40 | 0.00 | 1,232.40 | 6 | 1,232.40 | |
| 23015498 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 2,215.20 | 0.00 | 2,215.20 | 6 | 2,215.20 | |
| 23015499 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | 3,588.60 | 0.00 | 3,588.60 | 6 | 3,588.60 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23015500 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,464.80 | 0.00 | 2,464.80 | 6 | 2,464.80 | |
| 23015501 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 4,331.50 | 0.00 | 4,331.50 | 6 | 4,331.50 | |
| 23015502 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 982.80 | 0.00 | 982.80 | 6 | 982.80 | |
| 23015503 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,215.20 | 0.00 | 2,215.20 | 6 | 2,215.20 | |
| 23015504 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,310.40 | 0.00 | 1,310.40 | 6 | 1,310.40 | |
| 23015505 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 4,522.25 | 0.00 | 4,522.25 | 6 | 4,522.25 | |
| 23015506 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 3,759.25 | 0.00 | 3,759.25 | 6 | 3,759.25 | |
| 23015507 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,215.20 | 0.00 | 2,215.20 | 6 | 2,215.20 | |
| 23015508 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,013.00 | 0.00 | 2,013.00 | 6 | 2,013.00 | |
| 23015511 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 4,629.00 | 0.00 | 4,629.00 | 6 | 4,629.00 | |
| 23015513 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 3,090.60 | 0.00 | 3,090.60 | 6 | 3,090.60 | |
| 23015514 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,205.00 | 0.00 | 2,205.00 | 6 | 2,205.00 | |
| 23015518 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,340.60 | 0.00 | 2,340.60 | 6 | 2,340.60 | |
| 23015519 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,144.50 | 0.00 | 1,144.50 | 6 | 1,144.50 | |
| 23015520 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,526.00 | 0.00 | 1,526.00 | 6 | 1,526.00 | |
| 23015521 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,560.00 | 0.00 | 1,560.00 | 6 | 1,560.00 | |
| 23015523 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,560.00 | 0.00 | 1,560.00 | 6 | 1,560.00 | |
| 23015524 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,887.60 | 0.00 | 1,887.60 | 6 | 1,887.60 | |
| 23015525 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 4,629.00 | 0.00 | 4,629.00 | 6 | 4,629.00 | |
| 23015526 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,098.25 | 0.00 | 2,098.25 | 6 | 2,098.25 | |
| 23015527 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,310.40 | 0.00 | 1,310.40 | 6 | 1,310.40 | |
| 23015528 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,388.00 | 0.00 | 2,388.00 | 6 | 2,388.00 | |
| 23015529 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 953.75 | 0.00 | 953.75 | 6 | 953.75 | |
| 23015530 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,335.25 | 0.00 | 1,335.25 | 6 | 1,335.25 | |
| 23015531 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 953.75 | 0.00 | 953.75 | 6 | 953.75 | |
| 23015532 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,405.20 | 0.00 | 1,405.20 | 6 | 1,405.20 | |
| 23015533 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 952.20 | 0.00 | 952.20 | 6 | 952.20 | |
| 23015534 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,638.00 | 0.00 | 1,638.00 | 6 | 1,638.00 | |
| 23015535 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 1,144.50 | 0.00 | 1,144.50 | 6 | 1,144.50 | |
| 23015536 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,215.20 | 0.00 | 2,215.20 | 6 | 2,215.20 | |
| 23015551 | NET30 | 8/2/2023 | 9/1/2023 | -25 | USD | 2,424.00 | 0.00 | 2,424.00 | 5 | 2,424.00 | |
| 23015552 | NET30 | 8/2/2023 | 9/1/2023 | -25 | USD | 1,965.60 | 0.00 | 1,965.60 | 5 | 1,965.60 | |
| 23015553 | NET30 | 8/2/2023 | 9/1/2023 | -25 | USD | 953.75 | 0.00 | 953.75 | 5 | 953.75 | |
| 23015554 | NET30 | 8/2/2023 | 9/1/2023 | -25 | USD | 655.20 | 0.00 | 655.20 | 5 | 655.20 | |
| 23015555 | NET30 | 8/2/2023 | 9/1/2023 | -25 | USD | 655.20 | 0.00 | 655.20 | 5 | 655.20 | |
| 23015557 | NET30 | 8/2/2023 | 9/1/2023 | -25 | USD | 1,716.75 | 0.00 | 1,716.75 | 5 | 1,716.75 | |
| 23015558 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 1,638.00 | 0.00 | 1,638.00 | 4 | 1,638.00 | |
| 23015559 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 327.60 | 0.00 | 327.60 | 4 | 327.60 | |
| 23015560 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 1,335.25 | 0.00 | 1,335.25 | 4 | 1,335.25 | |
| 23015561 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 1,965.60 | 0.00 | 1,965.60 | 4 | 1,965.60 | |
| 23015562 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 1,232.40 | 0.00 | 1,232.40 | 4 | 1,232.40 | |
| 23015563 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 3,759.25 | 0.00 | 3,759.25 | 4 | 3,759.25 | |
| 23015564 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 3,759.25 | 0.00 | 3,759.25 | 4 | 3,759.25 | |
| 23015565 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 2,968.00 | 0.00 | 2,968.00 | 4 | 2,968.00 | |
| 23015566 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 1,526.00 | 0.00 | 1,526.00 | 4 | 1,526.00 | |
| 23015567 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 982.80 | 0.00 | 982.80 | 4 | 982.80 | |
| 23015568 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 655.20 | 0.00 | 655.20 | 4 | 655.20 | |
| 23015569 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 1,310.40 | 0.00 | 1,310.40 | 4 | 1,310.40 | |
| 23015570 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 2,262.60 | 0.00 | 2,262.60 | 4 | 2,262.60 | |
| 23015571 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 4,140.75 | 0.00 | 4,140.75 | 4 | 4,140.75 | |
| 23015575 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 2,222.00 | 0.00 | 2,222.00 | 4 | 2,222.00 | |
| 23014656 | NET30 | 6/27/2023 | 7/27/2023 | 11 | USD | 2,137.20 | 1,887.60 | 249.60 | 41 | | 249.60 |
| 23015595 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 1,638.00 | 0.00 | 1,638.00 | 3 | 1,638.00 | |
| 23015596 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 1,232.40 | 0.00 | 1,232.40 | 3 | 1,232.40 | |
| 23015597 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 763.00 | 0.00 | 763.00 | 3 | 763.00 | |
| 23015598 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 1,526.00 | 0.00 | 1,526.00 | 3 | 1,526.00 | |
| 23015599 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 249.60 | 0.00 | 249.60 | 3 | 249.60 | |
| 23015600 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 655.20 | 0.00 | 655.20 | 3 | 655.20 | |
| 23015620 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,716.75 | 0.00 | 1,716.75 | 0 | 1,716.75 | |
| 23015621 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,526.00 | 0.00 | 1,526.00 | 0 | 1,526.00 | |

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23015622 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 249.60 | 0.00 | 249.60 | 0 | 249.60 | |
| 23015623 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 982.80 | 0.00 | 982.80 | 0 | 982.80 | |
| 23015624 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 982.80 | 0.00 | 982.80 | 0 | 982.80 | |
| 23015625 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,560.00 | 0.00 | 1,560.00 | 0 | 1,560.00 | |
| 23015626 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 904.80 | 0.00 | 904.80 | 0 | 904.80 | |
| 23015627 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 904.80 | 0.00 | 904.80 | 0 | 904.80 | |
| 23015628 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,560.00 | 0.00 | 1,560.00 | 0 | 1,560.00 | |
| 23015631 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,335.25 | 0.00 | 1,335.25 | 0 | 1,335.25 | |
| 23015632 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 655.20 | 0.00 | 655.20 | 0 | 655.20 | |
| 23015633 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,232.40 | 0.00 | 1,232.40 | 0 | 1,232.40 | |
| 23015634 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 982.80 | 0.00 | 982.80 | 0 | 982.80 | |
| | | | | | | 1,104,137.54 | 71,246.18 | 858,430.76 | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 39 | 22011149 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 38,929.80 | 31,872.20 | 7,057.60 | 223 | 7,057.60 |
| | 22011151 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 18,135.00 | 14,847.30 | 3,287.70 | 223 | 3,287.70 |
| | 22011247 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 4,315.20 | 3,532.90 | 782.30 | 223 | 782.30 |
| | 23001111 | NET30 | 1/19/2023 | 2/18/2023 | 170 | USD | 42,289.20 | 31,384.19 | 10,905.01 | 200 | 10,905.01 |
| | 23001193 | NET30 | 1/20/2023 | 2/19/2023 | 169 | USD | 1,632.00 | 1,218.24 | 413.76 | 199 | 413.76 |
| | 23001194 | NET30 | 1/20/2023 | 2/19/2023 | 169 | USD | 27,540.00 | 20,557.80 | 6,982.20 | 199 | 6,982.20 |
| | 23001195 | NET30 | 1/20/2023 | 2/19/2023 | 169 | USD | 5,569.20 | 4,157.24 | 1,411.96 | 199 | 1,411.96 |
| | 23001743 | NET30 | 1/27/2023 | 2/26/2023 | 162 | USD | 16,702.80 | 13,674.74 | 3,028.06 | 192 | 3,028.06 |
| | 23004571 | NET30 | 3/22/2023 | 4/21/2023 | 108 | USD | 3,906.00 | 0.00 | 3,906.00 | 138 | 3,906.00 |
| | 23004308 | NET30 | 3/15/2023 | 4/14/2023 | 115 | USD | 4,519.80 | 3,700.40 | 819.40 | 145 | 819.40 |
| | 23004304 | NET30 | 3/15/2023 | 4/14/2023 | 115 | USD | 13,503.60 | 11,538.29 | 1,965.31 | 145 | 1,965.31 |
| | 23004701 | NET30 | 3/23/2023 | 4/22/2023 | 107 | USD | 14,382.00 | 11,184.06 | 3,197.94 | 137 | 3,197.94 |
| | 23005285 | NET30 | 4/3/2023 | 5/3/2023 | 96 | USD | 7,650.00 | 6,070.50 | 1,579.50 | 126 | 1,579.50 |
| | 23005279 | NET30 | 4/3/2023 | 5/3/2023 | 96 | USD | 22,256.40 | 17,518.31 | 4,738.09 | 126 | 4,738.09 |
| | 23005281 | NET30 | 4/3/2023 | 5/3/2023 | 96 | USD | 7,344.00 | 5,713.44 | 1,630.56 | 126 | 1,630.56 |
| | 23005770 | NET30 | 4/13/2023 | 5/13/2023 | 86 | USD | 15,912.00 | 12,555.24 | 3,356.76 | 116 | 3,356.76 |
| | | | | | | | 244,587.00 | 189,524.85 | 55,062.15 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 40 | 23013977 | 30DAYS | 6/8/2023 | 7/30/2023 | 8 | USD | 81,396.00 | 0.00 | 81,396.00 | 60 | 81,396.00 |
| | 23014032 | 30DAYS | 6/9/2023 | 7/30/2023 | 8 | USD | 94,248.00 | 0.00 | 94,248.00 | 59 | 94,248.00 |
| | | | | | | | 175,644.00 | 0.00 | 175,644.00 | | |

**GENERAL TOTAL**                                                                **6,567,292.02**

# EXHIBIT A.2

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | Aging | >31 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 1 | 04292200 | NET30 | 7/28/2022 | 8/27/2022 | 345 | USD | 6,150.29 | 0.00 | 6,150.29 | 375 | | | | 6,150.29 |
| | 04400830 | NET30 | 10/24/2022 | 11/23/2022 | 257 | USD | 328.86 | 0.00 | 328.86 | 287 | | | | 328.86 |
| | 04453701 | NET30 | 11/23/2022 | 12/23/2022 | 227 | USD | 6,477.56 | 0.00 | 6,477.56 | 257 | | | | 6,477.56 |
| | 23000033 | | 1/3/2023 | 1/3/2023 | 216 | USD | 1,966.18 | 0.00 | -1,966.18 | 216 | | | | -1,966.18 |
| | | | | | | | 14,922.89 | 0.00 | 10,990.53 | | | | | |
| Customer 2 | 23001322 | NET30 | 3/30/2023 | 4/29/2023 | 100 | USD | 2,104.20 | 0.00 | -2,104.20 | 130 | | | | -2,104.20 |
| | | | | | | | 2,104.20 | 0.00 | -2,104.20 | | | | | |
| Customer 3 | 23006192 | NET30 | 4/24/2023 | 5/24/2023 | 75 | USD | 2,067.31 | 0.00 | 2,067.31 | 105 | | | | 2,067.31 |
| | 23007113 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 7,288.07 | 0.00 | 7,288.07 | 90 | | | 7,288.07 | |
| | 23013202 | NET30 | 5/22/2023 | 6/21/2023 | 47 | USD | 4,947.84 | 0.00 | 4,947.84 | 77 | | | 4,947.84 | |
| | 23013836 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 3,330.38 | 0.00 | 3,330.38 | 63 | | | 3,330.38 | |
| | | | | | | | 17,633.60 | 0.00 | 17,633.60 | | | | | |
| Customer 4 | 13 | NET30 | 4/15/2022 | 5/15/2022 | 449 | USD | 2,120.30 | 0.00 | -2,120.30 | 479 | | | | -2,120.30 |
| | 456034 | NET30 | 4/7/2022 | 5/7/2022 | 457 | USD | 81.55 | 0.00 | -81.55 | 487 | | | | -81.55 |
| | 457355 | NET30 | 6/29/2022 | 7/29/2022 | 374 | USD | 15.66 | 0.00 | -15.66 | 404 | | | | -15.66 |
| | 457650 | NET30 | 7/21/2022 | 8/20/2022 | 352 | USD | 15.66 | 0.00 | -15.66 | 382 | | | | -15.66 |
| | 458046 | NET30 | 8/17/2022 | 9/16/2022 | 325 | USD | 18.58 | 0.00 | -18.58 | 355 | | | | -18.58 |
| | 458178 | NET30 | 8/24/2022 | 9/23/2022 | 318 | USD | 163.58 | 0.00 | -163.58 | 348 | | | | -163.58 |
| | 458179 | NET30 | 8/24/2022 | 9/23/2022 | 318 | USD | 12.18 | 0.00 | -12.18 | 348 | | | | -12.18 |
| | 22010223 | NET30 | 12/8/2022 | 1/7/2023 | 212 | USD | 17,947.21 | 17,682.99 | 264.22 | 242 | | | | 264.22 |
| | 23000337 | NET30 | 1/4/2023 | 2/3/2023 | 185 | USD | 8,207.01 | 8,158.08 | 48.93 | 215 | | | | 48.93 |
| | 23001423 | NET30 | 1/25/2023 | 2/24/2023 | 164 | USD | 18,594.92 | 17,103.17 | 1,491.75 | 194 | | | | 1,491.75 |
| | 23000599 | NET30 | 1/11/2023 | 2/10/2023 | 178 | USD | 23,172.50 | 23,029.24 | 143.26 | 208 | | | | 143.26 |
| | 23000830 | NET30 | 1/13/2023 | 2/12/2023 | 176 | USD | 4,115.74 | 4,096.60 | 19.14 | 206 | | | | 19.14 |
| | 23003651 | NET30 | 3/2/2023 | 4/1/2023 | 128 | USD | 29,414.30 | 28,254.29 | 1,160.01 | 158 | | | | 1,160.01 |
| | 23004012 | NET30 | 3/9/2023 | 4/8/2023 | 121 | USD | 16,635.50 | 16,538.85 | 96.65 | 151 | | | | 96.65 |
| | 23004253 | NET30 | 3/15/2023 | 4/14/2023 | 115 | USD | 18,806.51 | 18,421.51 | 385.00 | 145 | | | | 385.00 |
| | 23004605 | NET30 | 3/22/2023 | 4/21/2023 | 108 | USD | 23,290.27 | 22,852.35 | 437.92 | 138 | | | | 437.92 |
| | 23004828 | NET30 | 3/27/2023 | 4/26/2023 | 103 | USD | 12,659.55 | 12,005.70 | 653.85 | 133 | | | | 653.85 |
| | 23005046 | NET30 | 3/30/2023 | 4/29/2023 | 100 | USD | 14,687.04 | 14,276.26 | 410.78 | 130 | | | | 410.78 |
| | 23005227 | NET30 | 4/3/2023 | 5/3/2023 | 96 | USD | 6,905.46 | 6,881.10 | 24.36 | 126 | | | | 24.36 |
| | 23005417 | NET30 | 4/5/2023 | 5/5/2023 | 94 | USD | 16,705.51 | 16,675.61 | 29.90 | 124 | | | | 29.90 |
| | 22010301 | NET30 | 4/17/2023 | 5/17/2023 | 82 | USD | 1,914.40 | 0.00 | -1,914.40 | 112 | | | | -1,914.40 |
| | 23006322 | NET30 | 4/24/2023 | 5/24/2023 | 75 | USD | 6,885.93 | 0.00 | 6,885.93 | 105 | | | | 6,885.93 |
| | 23006453 | NET30 | 4/26/2023 | 5/26/2023 | 73 | USD | 14,153.90 | 0.00 | 14,153.90 | 103 | | | | 14,153.90 |
| | 23006396 | NET30 | 4/26/2023 | 5/26/2023 | 73 | USD | 5,102.10 | 0.00 | 5,102.10 | 103 | | | | 5,102.10 |
| | 23006625 | NET30 | 5/1/2023 | 5/31/2023 | 68 | USD | 5,889.48 | 0.00 | 5,889.48 | 98 | | | | 5,889.48 |
| | 23006805 | NET30 | 5/3/2023 | 6/2/2023 | 66 | USD | 2,693.38 | 0.00 | 2,693.38 | 96 | | | | 2,693.38 |
| | 23006804 | NET30 | 5/3/2023 | 6/2/2023 | 66 | USD | 12,688.05 | 0.00 | 12,688.05 | 96 | | | | 12,688.05 |
| | 23006832 | NET30 | 5/4/2023 | 6/3/2023 | 65 | USD | 8,489.70 | 0.00 | 8,489.70 | 95 | | | | 8,489.70 |
| | 23007122 | NET30 | 5/10/2023 | 6/9/2023 | 59 | USD | 6,050.72 | 0.00 | 6,050.72 | 89 | | | 6,050.72 | |
| | 23007121 | NET30 | 5/10/2023 | 6/9/2023 | 59 | USD | 4,236.24 | 0.00 | 4,236.24 | 89 | | | 4,236.24 | |
| | 23005924 | NET30 | 4/17/2023 | 5/17/2023 | 82 | USD | 3,828.00 | 3,808.86 | 19.14 | 112 | | | | 19.14 |
| | 23012668 | NET30 | 5/11/2023 | 6/10/2023 | 58 | USD | 8,340.45 | 0.00 | 8,340.45 | 88 | | | 8,340.45 | |
| | 23012949 | NET30 | 5/17/2023 | 6/16/2023 | 52 | USD | 8,641.42 | 0.00 | 8,641.42 | 82 | | | 8,641.42 | |
| | 23013026 | NET30 | 5/18/2023 | 6/17/2023 | 51 | USD | 3,477.66 | 0.00 | 3,477.66 | 81 | | | 3,477.66 | |
| | 23013262 | NET30 | 5/22/2023 | 6/21/2023 | 47 | USD | 3,314.40 | 0.00 | 3,314.40 | 77 | | | 3,314.40 | |
| | 23013371 | NET30 | 5/24/2023 | 6/23/2023 | 45 | USD | 5,383.16 | 0.00 | 5,383.16 | 75 | | | 5,383.16 | |
| | 23006323 | NET30 | 4/24/2023 | 5/24/2023 | 75 | USD | 2,411.64 | 0.00 | 2,411.64 | 105 | | | | 2,411.64 |
| | 23013860 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 8,814.64 | 0.00 | 8,814.64 | 63 | | | 8,814.64 | |
| | 23013861 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 5,037.48 | 0.00 | 5,037.48 | 63 | | | 5,037.48 | |
| | 23013862 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 7,023.73 | 0.00 | 7,023.73 | 63 | | | 7,023.73 | |
| | 23014313 | NET30 | 6/19/2023 | 7/19/2023 | 19 | USD | 8,111.50 | 0.00 | 8,111.50 | 49 | | 8,111.50 | | |
| | 23014444 | NET30 | 6/21/2023 | 7/21/2023 | 17 | USD | 14,710.60 | 0.00 | 14,710.60 | 47 | | 14,710.60 | | |
| | 23014435 | NET30 | 6/21/2023 | 7/21/2023 | 17 | USD | 479.76 | 0.00 | 479.76 | 47 | | 479.76 | | |
| | 23014548 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 3,784.80 | 0.00 | 3,784.80 | 45 | | 3,784.80 | | |
| | 23013999 | NET30 | 6/8/2023 | 7/8/2023 | 30 | USD | 7,413.30 | 0.00 | 7,413.30 | 60 | | | 7,413.30 | |

Exhibit A.2

372,445.47 209,784.61 153,977.04

**Customer 5**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23000476 | | 4/7/2023 | 4/7/2023 | 122 | USD | 64.50 | 0.00 | -64.50 | 122 | | -64.50 |
| 23005380 | NET30 | 4/5/2023 | 5/5/2023 | 94 | USD | 11,189.72 | 10,679.72 | 510.00 | 124 | | 510.00 |
| 23006864 | NET30 | 5/5/2023 | 6/4/2023 | 64 | USD | 6,427.54 | 120.04 | 6,307.50 | 94 | | 6,307.50 |
| 23015075 | NET30 | 7/12/2023 | 8/11/2023 | -4 | USD | 6,159.17 | 0.00 | 6,159.17 | 26 | 6,159.17 | |
| 23015076 | NET30 | 7/12/2023 | 8/11/2023 | -4 | USD | 4,916.26 | 0.00 | 4,916.26 | 26 | 4,916.26 | |
| 23015114 | NET30 | 7/14/2023 | 8/13/2023 | -6 | USD | 12,455.89 | 0.00 | 12,455.89 | 24 | 12,455.89 | |
| 23015113 | NET30 | 7/14/2023 | 8/13/2023 | -6 | USD | 2,764.30 | 0.00 | 2,764.30 | 24 | 2,764.30 | |
| 23015176 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 5,972.52 | 0.00 | 5,972.52 | 19 | 5,972.52 | |
| 23015177 | NET30 | 7/19/2023 | 8/18/2023 | -11 | USD | 4,605.85 | 0.00 | 4,605.85 | 19 | 4,605.85 | |
| 23015115 | NET30 | 7/17/2023 | 8/16/2023 | -9 | USD | 6,350.96 | 0.00 | 6,350.96 | 21 | 6,350.96 | |
| 23000809 | | 7/24/2023 | 7/24/2023 | 14 | USD | 655.20 | 0.00 | -655.20 | 14 | | -655.20 |
| 23015427 | NET30 | 7/27/2023 | 8/26/2023 | -19 | USD | 12,162.10 | 0.00 | 12,162.10 | 11 | 12,162.10 | |
| 23015402 | NET30 | 7/27/2023 | 8/26/2023 | -19 | USD | 7,633.44 | 0.00 | 7,633.44 | 11 | 7,633.44 | |
| 23015515 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,692.50 | 0.00 | 2,692.50 | 6 | 2,692.50 | |
| 23015517 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 2,764.30 | 0.00 | 2,764.30 | 6 | 2,764.30 | |
| 23015605 | NET30 | 8/4/2023 | 9/3/2023 | -27 | USD | 2,728.40 | 0.00 | 2,728.40 | 3 | 2,728.40 | |
| 23015577 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 4,801.43 | 0.00 | 4,801.43 | 4 | 4,801.43 | |
| 23015576 | NET30 | 8/3/2023 | 9/2/2023 | -26 | USD | 9,231.99 | 0.00 | 9,231.99 | 4 | 9,231.99 | |
| 23015078 | NET30 | 7/12/2023 | 8/11/2023 | -4 | USD | 714.00 | 0.00 | 714.00 | 26 | 714.00 | |
| | | | | | | 104,290.07 | 10,799.76 | 92,050.91 | | | |

**Customer 6**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22000536 | | 12/12/2022 | 12/12/2022 | 238 | USD | 0.30 | 0.00 | -0.30 | 238 | | -0.30 |
| 23000288 | | 2/23/2023 | 2/23/2023 | 165 | USD | 1.01 | 0.00 | -1.01 | 165 | | -1.01 |
| 23000327 | | 3/15/2023 | 3/15/2023 | 145 | USD | 34.57 | 0.00 | -34.57 | 145 | | -34.57 |
| 23014167 | CASH | 8/1/2023 | 8/1/2023 | 6 | USD | 44.35 | 0.00 | 44.35 | 6 | 44.35 | |
| | | | | | | 80.23 | 0.00 | 8.47 | | | |

**Customer 7**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | NET30 | 11/15/2022 | 12/15/2022 | 235 | USD | 87.54 | 0.00 | -87.54 | 265 | | -87.54 |
| 22010757 | NET30 | 12/20/2022 | 1/19/2023 | 200 | USD | 1,567.86 | 0.00 | 1,567.86 | 230 | | 1,567.86 |
| 22010985 | NET30 | 12/23/2022 | 1/22/2023 | 197 | USD | 301.80 | 0.00 | 301.80 | 227 | | 301.80 |
| 22011138 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 1,795.43 | 0.00 | 1,795.43 | 223 | | 1,795.43 |
| 22011139 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 56.31 | 0.00 | 56.31 | 223 | | 56.31 |
| 23000080 | | 1/9/2023 | 1/9/2023 | 210 | USD | 9.21 | 0.00 | -9.21 | 210 | | -9.21 |
| 23001345 | NET30 | 1/24/2023 | 2/23/2023 | 165 | USD | 51.36 | 0.00 | 51.36 | 195 | | 51.36 |
| 23001975 | NET30 | 1/31/2023 | 3/2/2023 | 158 | USD | 1,297.24 | 0.00 | 1,297.24 | 188 | | 1,297.24 |
| 23004206 | NET30 | 3/14/2023 | 4/13/2023 | 116 | USD | 1,343.58 | 0.00 | 1,343.58 | 146 | | 1,343.58 |
| 23004527 | NET30 | 3/21/2023 | 4/20/2023 | 109 | USD | 1,461.57 | 0.00 | 1,461.57 | 139 | | 1,461.57 |
| 23004620 | NET30 | 3/23/2023 | 4/22/2023 | 107 | USD | 231.04 | 0.00 | 231.04 | 137 | | 231.04 |
| 23004853 | NET30 | 3/28/2023 | 4/27/2023 | 102 | USD | 1,110.51 | 0.00 | 1,110.51 | 132 | | 1,110.51 |
| 23005001 | NET30 | 3/30/2023 | 4/29/2023 | 100 | USD | 157.70 | 0.00 | 157.70 | 130 | | 157.70 |
| 23005386 | NET30 | 4/5/2023 | 5/5/2023 | 94 | USD | 1,146.60 | 0.00 | 1,146.60 | 124 | | 1,146.60 |
| 23005988 | NET30 | 4/18/2023 | 5/18/2023 | 81 | USD | 647.46 | 0.00 | 647.46 | 111 | | 647.46 |
| 23006127 | NET30 | 4/21/2023 | 5/21/2023 | 78 | USD | 292.50 | 0.00 | 292.50 | 108 | | 292.50 |
| 23003606 | NET30 | 2/28/2023 | 3/30/2023 | 130 | USD | 1,194.61 | 1,191.61 | 3.00 | 160 | | 3.00 |
| 23006350 | NET30 | 4/25/2023 | 5/25/2023 | 74 | USD | 876.02 | 0.00 | 876.02 | 104 | | 876.02 |
| 23007090 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 764.29 | 0.00 | 764.29 | 90 | 764.29 | |
| 23013272 | NET30 | 5/23/2023 | 6/22/2023 | 46 | USD | 620.12 | 0.00 | 620.12 | 76 | 620.12 | |
| 23013825 | NET30 | 6/2/2023 | 7/2/2023 | 36 | USD | 434.81 | 0.00 | 434.81 | 66 | 434.81 | |
| 23014385 | NET30 | 6/20/2023 | 7/20/2023 | 18 | USD | 244.19 | 0.00 | 244.19 | 48 | 244.19 | |
| 23014646 | NET30 | 6/27/2023 | 7/27/2023 | 11 | USD | 357.69 | 0.00 | 357.69 | 41 | 357.69 | |
| | | | | | | 16,049.44 | 1,191.61 | 14,664.33 | | | |

**Customer 8**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23005762 | NET30 | 4/13/2023 | 5/13/2023 | 86 | USD | 15.87 | 0.00 | 15.87 | 116 | | 15.87 |
| 23005985 | NET30 | 4/18/2023 | 5/18/2023 | 81 | USD | 1,866.05 | 0.00 | 1,866.05 | 111 | | 1,866.05 |
| 23006087 | NET30 | 4/20/2023 | 5/20/2023 | 79 | USD | 15.87 | 0.00 | 15.87 | 109 | | 15.87 |
| 23007089 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 2,222.15 | 0.00 | 2,222.15 | 90 | 2,222.15 | |
| 23013004 | NET30 | 5/17/2023 | 6/16/2023 | 52 | USD | 1,851.61 | 0.00 | 1,851.61 | 82 | 1,851.61 | |
| 23013205 | NET30 | 5/22/2023 | 6/21/2023 | 47 | USD | 1,578.11 | 0.00 | 1,578.11 | 77 | 1,578.11 | |

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23013482 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 283.10 | 0.00 | 283.10 | 73 | | | 283.10 |
| 23014557 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 1,132.40 | 0.00 | 1,132.40 | 45 | | 1,132.40 | |
| 23014745 | NET30 | 6/29/2023 | 7/29/2023 | 9 | USD | 970.36 | 0.00 | 970.36 | 39 | | 970.36 | |
| 23014712 | NET30 | 6/29/2023 | 7/29/2023 | 9 | USD | 309.43 | 0.00 | 309.43 | 39 | | 309.43 | |
| 23014800 | NET30 | 7/5/2023 | 8/4/2023 | 3 | USD | 3,018.46 | 0.00 | 3,018.46 | 33 | | 3,018.46 | |
| 23014944 | NET30 | 7/10/2023 | 8/9/2023 | -2 | USD | 2,534.22 | 0.00 | 2,534.22 | 28 | 2,534.22 | | |
| 23015126 | NET30 | 7/17/2023 | 8/16/2023 | -9 | USD | 3,165.42 | 0.00 | 3,165.42 | 21 | 3,165.42 | | |
| 23015226 | NET30 | 7/20/2023 | 8/19/2023 | -12 | USD | 956.42 | 0.00 | 956.42 | 18 | 956.42 | | |
| 23015370 | NET30 | 7/25/2023 | 8/24/2023 | -17 | USD | 1,382.00 | 0.00 | 1,382.00 | 13 | 1,382.00 | | |
| 23014276 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 845.70 | 0.00 | 845.70 | 6 | 845.70 | | |
| 23015612 | NET30 | 8/7/2023 | 9/6/2023 | -30 | USD | 1,019.80 | 0.00 | 1,019.80 | 0 | 1,019.80 | | |
| | | | | | | 23,166.97 | 0.00 | 23,166.97 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 9 | 22010237 | NET30 | 12/8/2022 | 1/7/2023 | 212 | USD | 47.61 | 0.00 | 47.61 | 242 | | | 47.61 |
| | 23003573 | NET30 | 2/28/2023 | 3/30/2023 | 130 | USD | 31.74 | 0.00 | 31.74 | 160 | | | 31.74 |
| | 23003917 | NET30 | 3/7/2023 | 4/6/2023 | 123 | USD | 318.27 | 0.00 | 318.27 | 153 | | | 318.27 |
| | 23003919 | NET30 | 3/7/2023 | 4/6/2023 | 123 | USD | 79.35 | 0.00 | 79.35 | 153 | | | 79.35 |
| | 23003920 | NET30 | 3/7/2023 | 4/6/2023 | 123 | USD | 47.61 | 0.00 | 47.61 | 153 | | | 47.61 |
| | 23004044 | NET30 | 3/9/2023 | 4/8/2023 | 121 | USD | 1,230.88 | 0.00 | 1,230.88 | 151 | | | 1,230.88 |
| | 23004236 | NET30 | 3/14/2023 | 4/13/2023 | 116 | USD | 2,725.52 | 0.00 | 2,725.52 | 146 | | | 2,725.52 |
| | 23004569 | NET30 | 3/22/2023 | 4/21/2023 | 108 | USD | 11,786.58 | 0.00 | 11,786.58 | 138 | | | 11,786.58 |
| | 23003914 | NET30 | 3/7/2023 | 4/6/2023 | 123 | USD | 854.91 | 159.89 | 695.02 | 153 | | | 695.02 |
| | 23004932 | NET30 | 3/29/2023 | 4/28/2023 | 101 | USD | 3,134.67 | 0.00 | 3,134.67 | 131 | | | 3,134.67 |
| | 23005436 | NET30 | 4/6/2023 | 5/6/2023 | 93 | USD | 3,868.48 | 0.00 | 3,868.48 | 123 | | | 3,868.48 |
| | 23005441 | NET30 | 4/6/2023 | 5/6/2023 | 93 | USD | 15.87 | 0.00 | 15.87 | 123 | | | 15.87 |
| | 23005440 | NET30 | 4/6/2023 | 5/6/2023 | 93 | USD | 31.74 | 0.00 | 31.74 | 123 | | | 31.74 |
| | 23005439 | NET30 | 4/6/2023 | 5/6/2023 | 93 | USD | 47.61 | 0.00 | 47.61 | 123 | | | 47.61 |
| | 23005857 | NET30 | 4/14/2023 | 5/14/2023 | 85 | USD | 47.61 | 0.00 | 47.61 | 115 | | | 47.61 |
| | 23005856 | NET30 | 4/14/2023 | 5/14/2023 | 85 | USD | 31.74 | 0.00 | 31.74 | 115 | | | 31.74 |
| | 23005854 | NET30 | 4/14/2023 | 5/14/2023 | 85 | USD | 15.87 | 0.00 | 15.87 | 115 | | | 15.87 |
| | 23005984 | NET30 | 4/18/2023 | 5/18/2023 | 81 | USD | 47.61 | 0.00 | 47.61 | 111 | | | 47.61 |
| | 23005980 | NET30 | 4/18/2023 | 5/18/2023 | 81 | USD | 298.97 | 0.00 | 298.97 | 111 | | | 298.97 |
| | 23005982 | NET30 | 4/18/2023 | 5/18/2023 | 81 | USD | 488.13 | 0.00 | 488.13 | 111 | | | 488.13 |
| | 23006107 | NET30 | 4/20/2023 | 5/20/2023 | 79 | USD | 1,372.04 | 0.00 | 1,372.04 | 109 | | | 1,372.04 |
| | 23006110 | NET30 | 4/20/2023 | 5/20/2023 | 79 | USD | 1,327.21 | 0.00 | 1,327.21 | 109 | | | 1,327.21 |
| | 23006116 | NET30 | 4/20/2023 | 5/20/2023 | 79 | USD | 2,037.10 | 0.00 | 2,037.10 | 109 | | | 2,037.10 |
| | 23006140 | NET30 | 4/21/2023 | 5/21/2023 | 78 | USD | 7,131.78 | 0.00 | 7,131.78 | 108 | | | 7,131.78 |
| | 23006360 | NET30 | 4/25/2023 | 5/25/2023 | 74 | USD | 626.93 | 0.00 | 626.93 | 104 | | | 626.93 |
| | 23006359 | NET30 | 4/25/2023 | 5/25/2023 | 74 | USD | 896.86 | 0.00 | 896.86 | 104 | | | 896.86 |
| | 23006358 | NET30 | 4/25/2023 | 5/25/2023 | 74 | USD | 908.90 | 0.00 | 908.90 | 104 | | | 908.90 |
| | 23006654 | NET30 | 5/2/2023 | 6/1/2023 | 67 | USD | 28.19 | 0.00 | 28.19 | 97 | | | 28.19 |
| | 23006652 | NET30 | 5/2/2023 | 6/1/2023 | 67 | USD | 169.14 | 0.00 | 169.14 | 97 | | | 169.14 |
| | 23006650 | NET30 | 5/2/2023 | 6/1/2023 | 67 | USD | 225.52 | 0.00 | 225.52 | 97 | | | 225.52 |
| | 23007101 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 2,555.38 | 0.00 | 2,555.38 | 90 | | 2,555.38 | |
| | 23007102 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 2,013.53 | 0.00 | 2,013.53 | 90 | | 2,013.53 | |
| | 23007111 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 4,058.84 | 0.00 | 4,058.84 | 90 | | 4,058.84 | |
| | 23012775 | NET30 | 5/12/2023 | 6/11/2023 | 57 | USD | 1,304.14 | 0.00 | 1,304.14 | 87 | | 1,304.14 | |
| | 23012778 | NET30 | 5/12/2023 | 6/11/2023 | 57 | USD | 169.06 | 0.00 | 169.06 | 87 | | 169.06 | |
| | 23012777 | NET30 | 5/12/2023 | 6/11/2023 | 57 | USD | 5,598.14 | 0.00 | 5,598.14 | 87 | | 5,598.14 | |
| | 23012998 | NET30 | 5/17/2023 | 6/16/2023 | 52 | USD | 413.06 | 0.00 | 413.06 | 82 | | 413.06 | |
| | 23013203 | NET30 | 5/22/2023 | 6/21/2023 | 47 | USD | 424.65 | 0.00 | 424.65 | 77 | | 424.65 | |
| | 23013204 | NET30 | 5/22/2023 | 6/21/2023 | 47 | USD | 424.65 | 0.00 | 424.65 | 77 | | 424.65 | |
| | 23013481 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 1,442.40 | 0.00 | 1,442.40 | 73 | | 1,442.40 | |
| | 23013479 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 1,909.63 | 0.00 | 1,909.63 | 73 | | 1,909.63 | |
| | 23013485 | NET30 | 5/26/2023 | 6/25/2023 | 43 | USD | 1,238.85 | 0.00 | 1,238.85 | 73 | | 1,238.85 | |
| | 23013853 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 1,196.27 | 0.00 | 1,196.27 | 63 | | 1,196.27 | |
| | 23013848 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 2,750.28 | 0.00 | 2,750.28 | 63 | | 2,750.28 | |
| | 23013852 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 1,743.05 | 0.00 | 1,743.05 | 63 | | 1,743.05 | |
| | 23014575 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 1,599.10 | 0.00 | 1,599.10 | 42 | 1,599.10 | | |
| | 23014556 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 5,205.81 | 0.00 | 5,205.81 | 45 | 5,205.81 | | |
| | 23014571 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 1,114.45 | 0.00 | 1,114.45 | 42 | 1,114.45 | | |
| | 23014471 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 7,386.00 | 0.00 | 7,386.00 | 46 | 7,386.00 | | |
| | 23014748 | NET30 | 6/29/2023 | 7/29/2023 | 9 | USD | 2,200.16 | 0.00 | 2,200.16 | 39 | 2,200.16 | | |

Exhibit A.2

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23014746 | NET30 | 6/29/2023 | 7/29/2023 | 9 USD | | 1,665.82 | 0.00 | 1,665.82 | 39 | | 1,665.82 | |
| 23014708 | NET30 | 6/28/2023 | 7/28/2023 | 10 USD | | 2,387.91 | 0.00 | 2,387.91 | 40 | | 2,387.91 | |
| 23014709 | NET30 | 6/28/2023 | 7/28/2023 | 10 USD | | 1,376.80 | 0.00 | 1,376.80 | 40 | | 1,376.80 | |
| 23014711 | NET30 | 6/29/2023 | 7/29/2023 | 9 USD | | 1,208.02 | 0.00 | 1,208.02 | 39 | | 1,208.02 | |
| 23014749 | NET30 | 6/29/2023 | 7/29/2023 | 9 USD | | 1,657.11 | 0.00 | 1,657.11 | 39 | | 1,657.11 | |
| 23014801 | NET30 | 7/5/2023 | 8/4/2023 | 3 USD | | 1,794.76 | 0.00 | 1,794.76 | 33 | | 1,794.76 | |
| 23014805 | NET30 | 7/5/2023 | 8/4/2023 | 3 USD | | 1,917.13 | 0.00 | 1,917.13 | 33 | | 1,917.13 | |
| 23014920 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | | 536.45 | 0.00 | 536.45 | 28 | 536.45 | | |
| 23014921 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | | 843.90 | 0.00 | 843.90 | 28 | 843.90 | | |
| 23014923 | NET30 | 7/10/2023 | 8/9/2023 | -2 USD | | 281.30 | 0.00 | 281.30 | 28 | 281.30 | | |
| 23015120 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | | 8,387.76 | 0.00 | 8,387.76 | 21 | 8,387.76 | | |
| 23015125 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | | 6,943.48 | 0.00 | 6,943.48 | 21 | 6,943.48 | | |
| 23015117 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | | 9,628.72 | 0.00 | 9,628.72 | 21 | 9,628.72 | | |
| 23015216 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | | 2,874.20 | 0.00 | 2,874.20 | 18 | 2,874.20 | | |
| 23015222 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | | 1,605.48 | 0.00 | 1,605.48 | 18 | 1,605.48 | | |
| 23015224 | NET30 | 7/20/2023 | 8/19/2023 | -12 USD | | 1,583.50 | 0.00 | 1,583.50 | 18 | 1,583.50 | | |
| 23015475 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 663.70 | 0.00 | 663.70 | 10 | 663.70 | | |
| 23015476 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 1,192.12 | 0.00 | 1,192.12 | 10 | 1,192.12 | | |
| 23013838 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 141.55 | 0.00 | 141.55 | 6 | 141.55 | | |
| 23013839 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 424.65 | 0.00 | 424.65 | 6 | 424.65 | | |
| 23014277 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 563.80 | 0.00 | 563.80 | 6 | 563.80 | | |
| 23014280 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 281.90 | 0.00 | 281.90 | 6 | 281.90 | | |
| 23014569 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 6,877.77 | 0.00 | 6,877.77 | 6 | 6,877.77 | | |
| 23014598 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 815.80 | 0.00 | 815.80 | 6 | 815.80 | | |
| 23015601 | NET30 | 8/4/2023 | 9/3/2023 | -27 USD | | 901.10 | 0.00 | 901.10 | 3 | 901.10 | | |
| 23015603 | NET30 | 8/4/2023 | 9/3/2023 | -27 USD | | 959.10 | 0.00 | 959.10 | 3 | 959.10 | | |
| 23015604 | NET30 | 8/4/2023 | 9/3/2023 | -27 USD | | 22,563.09 | 0.00 | 22,563.09 | 3 | 22,563.09 | | |
| | | | | | | 164,698.81 | 159.89 | 164,538.92 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 10 | 23013355 | NET30 | 5/24/2023 | 6/23/2023 | 45 USD | | 73,152.00 | 70,225.92 | 2,926.08 | 75 | | | 2,926.08 |
| | 23014827 | NET30 | 7/6/2023 | 8/5/2023 | 2 USD | | 50,411.52 | 0.00 | 50,411.52 | 32 | | 50,411.52 | |
| | 23015045 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | | 4,200.96 | 0.00 | 4,200.96 | 27 | 4,200.96 | | |
| | 23015046 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | | 4,200.96 | 0.00 | 4,200.96 | 27 | 4,200.96 | | |
| | 23015047 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 3,164.40 | 0.00 | 3,164.40 | 26 | 3,164.40 | | |
| | 23015048 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 3,164.40 | 0.00 | 3,164.40 | 26 | 3,164.40 | | |
| | 23015061 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 3,164.40 | 0.00 | 3,164.40 | 26 | 3,164.40 | | |
| | 23015062 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 3,164.40 | 0.00 | 3,164.40 | 26 | 3,164.40 | | |
| | 23015063 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 3,164.40 | 0.00 | 3,164.40 | 26 | 3,164.40 | | |
| | 23015064 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 9,493.20 | 0.00 | 9,493.20 | 26 | 9,493.20 | | |
| | 23015065 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 3,164.40 | 0.00 | 3,164.40 | 26 | 3,164.40 | | |
| | 23015068 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 12,657.60 | 0.00 | 12,657.60 | 26 | 12,657.60 | | |
| | 23015069 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 12,657.60 | 0.00 | 12,657.60 | 26 | 12,657.60 | | |
| | 23015071 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 12,657.60 | 0.00 | 12,657.60 | 26 | 12,657.60 | | |
| | 23015073 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 9,493.20 | 0.00 | 9,493.20 | 26 | 9,493.20 | | |
| | 23015074 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 6,328.80 | 0.00 | 6,328.80 | 26 | 6,328.80 | | |
| | 23015167 | NET30 | 7/19/2023 | 8/18/2023 | -11 USD | | 45,432.14 | 0.00 | 45,432.14 | 19 | 45,432.14 | | |
| | 23015401 | NET30 | 7/26/2023 | 8/25/2023 | -18 USD | | 7,452.00 | 0.00 | 7,452.00 | 12 | 7,452.00 | | |
| | | | | | | | 267,123.98 | 70,225.92 | 196,898.06 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 11 | 22010285 | NET30 | 2/1/2023 | 3/3/2023 | 157 USD | | 9,742.89 | 4,660.49 | 5,082.40 | 187 | | | 5,082.40 |
| | 23006476 | NET30 | 4/27/2023 | 5/27/2023 | 72 USD | | 3,813.67 | 0.00 | 3,813.67 | 102 | | | 3,813.67 |
| | 23000816 | | 8/1/2023 | 8/1/2023 | 6 USD | | 47.86 | 0.00 | -47.86 | 6 | -47.86 | | |
| | | | | | | | 13,604.42 | 4,660.49 | 8,848.21 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 12 | 23001077 | NET30 | 4/25/2023 | 5/25/2023 | 74 USD | | 608.00 | 0.00 | -608.00 | 104 | | | -608.00 |
| | | | | | | | 608.00 | | -608.00 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 13 | 23014751 | NET30 | 6/30/2023 | 7/30/2023 | 8 USD | | 3,083.89 | 0.00 | 3,083.89 | 38 | | 3,083.89 | |
| | 23004244 | | 6/30/2023 | 6/30/2023 | 38 USD | | 217.00 | 0.00 | -217.00 | 38 | -217.00 | | |
| | 23014878 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | | 79,241.30 | 0.00 | 79,241.30 | 31 | | 79,241.30 | |

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23014898 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | | 2,932.89 | 0.00 | 2,932.89 | 31 | | 2,932.89 | |
| 23014901 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | | 2,941.69 | 0.00 | 2,941.69 | 31 | | 2,941.69 | |
| 23014904 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | | 2,912.89 | 0.00 | 2,912.89 | 31 | | 2,912.89 | |
| 23015042 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | | 32,485.97 | 0.00 | 32,485.97 | 27 | 32,485.97 | | |
| 23015041 | NET30 | 7/11/2023 | 8/10/2023 | -3 USD | | 89,970.92 | 0.00 | 89,970.92 | 27 | 89,970.92 | | |
| 23014906 | NET30 | 7/7/2023 | 8/6/2023 | 1 USD | | 2,957.49 | 0.00 | 2,957.49 | 31 | | 2,957.49 | |
| 23015077 | NET30 | 7/12/2023 | 8/11/2023 | -4 USD | | 79,065.08 | 0.00 | 79,065.08 | 26 | 79,065.08 | | |
| 23015116 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | | 3,083.89 | 0.00 | 3,083.89 | 21 | 3,083.89 | | |
| 23015118 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | | 2,844.09 | 0.00 | 2,844.09 | 21 | 2,844.09 | | |
| 23015119 | NET30 | 7/17/2023 | 8/16/2023 | -9 USD | | 5,818.78 | 0.00 | 5,818.78 | 21 | 5,818.78 | | |
| 23004499 | | 7/20/2023 | 7/20/2023 | 18 USD | | 653.40 | 0.00 | -653.40 | 18 | -653.40 | | |
| 23015303 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | | 5,192.53 | 0.00 | 5,192.53 | 17 | 5,192.53 | | |
| 23015298 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | | 2,932.89 | 0.00 | 2,932.89 | 17 | 2,932.89 | | |
| 23015323 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | | 10,931.08 | 0.00 | 10,931.08 | 17 | 10,931.08 | | |
| 23015325 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | | 2,912.89 | 0.00 | 2,912.89 | 17 | 2,912.89 | | |
| 23015349 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | | 2,959.89 | 0.00 | 2,959.89 | 13 | 2,959.89 | | |
| 23015399 | NET30 | 7/26/2023 | 8/25/2023 | -18 USD | | 79,754.12 | 0.00 | 79,754.12 | 12 | 79,754.12 | | |
| 23015400 | NET30 | 7/26/2023 | 8/25/2023 | -18 USD | | 2,988.19 | 0.00 | 2,988.19 | 12 | 2,988.19 | | |
| 23015395 | NET30 | 7/26/2023 | 8/25/2023 | -18 USD | | 49.13 | 0.00 | 49.13 | 12 | 49.13 | | |
| 23015457 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 2,967.09 | 0.00 | 2,967.09 | 10 | 2,967.09 | | |
| 23015458 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 3,143.49 | 0.00 | 3,143.49 | 10 | 3,143.49 | | |
| 23015459 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 2,997.89 | 0.00 | 2,997.89 | 10 | 2,997.89 | | |
| 23015460 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 2,912.89 | 0.00 | 2,912.89 | 10 | 2,912.89 | | |
| 23015461 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 2,852.89 | 0.00 | 2,852.89 | 10 | 2,852.89 | | |
| 23015462 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 2,911.69 | 0.00 | 2,911.69 | 10 | 2,911.69 | | |
| 23015463 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 2,931.29 | 0.00 | 2,931.29 | 10 | 2,931.29 | | |
| 23015474 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 89,970.92 | 0.00 | 89,970.92 | 10 | 89,970.92 | | |
| | | | | | | 526,618.15 | 0.00 | 524,877.35 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 14 | 23013725 | NET30 | 6/1/2023 | 7/1/2023 | 37 USD | | 689.04 | 212.00 | 477.04 | 67 | | | 477.04 |
| | | | | | | | 689.04 | 212.00 | 477.04 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 15 | 23000977 | US210 | 1/17/2023 | 2/16/2023 | 172 USD | | 2,459.50 | 0.00 | 2,459.50 | 202 | | | 2,459.50 |
| | | | | | | | 2,459.50 | 0.00 | 2,459.50 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 16 | 23000381 | NET30 | 1/5/2023 | 2/4/2023 | 184 USD | | 10,221.28 | 9,828.21 | 393.07 | 214 | | | 393.07 |
| | 23002283 | NET30 | 2/3/2023 | 3/5/2023 | 155 USD | | 2,911.64 | 2,703.59 | 208.05 | 185 | | | 208.05 |
| | 23005006 | NET30 | 3/30/2023 | 4/29/2023 | 100 USD | | 5,475.76 | 4,820.92 | 654.84 | 130 | | | 654.84 |
| | 23002668 | NET30 | 2/9/2023 | 3/11/2023 | 149 USD | | 11,551.06 | 11,140.90 | 410.16 | 179 | | | 410.16 |
| | 23013193 | NET30 | 5/19/2023 | 6/18/2023 | 50 USD | | 11.03 | 0.00 | -11.03 | 80 | | -11.03 | |
| | | | | | | | 30,170.77 | 28,493.62 | 1,655.09 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 17 | 23015522 | NET30 | 8/1/2023 | 9/30/2023 | -54 USD | | 12,761.37 | 0.00 | 12,761.37 | 6 | 12,761.37 | | |
| | 23015586 | NET30 | 8/4/2023 | 9/30/2023 | -54 USD | | 5,046.00 | 0.00 | 5,046.00 | 3 | 5,046.00 | | |
| | | | | | | | 17,807.37 | 0.00 | 17,807.37 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 18 | 23005358 | NET30 | 4/4/2023 | 5/4/2023 | 95 USD | | 112.76 | 0.00 | 112.76 | 125 | | | 112.76 |
| | | | | | | | 112.76 | 0.00 | 112.76 | | | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer 19 | 23000374 | | 3/20/2023 | 3/20/2023 | 140 USD | | 350.69 | 0.00 | -350.69 | 140 | | | -350.69 |
| | 23005642 | NET30 | 4/11/2023 | 5/11/2023 | 88 USD | | 76.02 | 0.00 | 76.02 | 118 | | | 76.02 |
| | 23013199 | NET30 | 5/19/2023 | 6/18/2023 | 50 USD | | 113.24 | 0.00 | 113.24 | 80 | | 113.24 | |
| | 23013391 | NET30 | 5/24/2023 | 6/23/2023 | 45 USD | | 141.55 | 0.00 | 141.55 | 75 | | 141.55 | |
| | 23014597 | NET30 | 6/26/2023 | 7/26/2023 | 12 USD | | 253.17 | 0.00 | 253.17 | 42 | 253.17 | | |
| | 23014735 | NET30 | 6/29/2023 | 7/29/2023 | 9 USD | | 140.95 | 0.00 | 140.95 | 39 | 140.95 | | |
| | 23000759 | | 6/23/2023 | 6/23/2023 | 45 USD | | 283.10 | 0.00 | -283.10 | 45 | -283.10 | | |
| | 23000777 | | 7/5/2023 | 7/5/2023 | 33 USD | | 707.75 | 0.00 | -707.75 | 33 | -707.75 | | |

Exhibit A.2

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23000801 | | 7/17/2023 | 7/17/2023 | 21 USD | | 331.49 | 0.00 | -331.49 | 21 | -331.49 | | |
| | 23015297 | NET30 | 7/21/2023 | 8/20/2023 | -13 USD | | 4,795.39 | 0.00 | 4,795.39 | 17 | 4,795.39 | | |
| | 23015347 | NET30 | 7/25/2023 | 8/24/2023 | -17 USD | | 1,744.34 | 0.00 | 1,744.34 | 13 | 1,744.34 | | |
| | 23015479 | NET30 | 7/28/2023 | 8/27/2023 | -20 USD | | 4,316.19 | 0.00 | 4,316.19 | 10 | 4,316.19 | | |
| | 23014282 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 283.10 | 0.00 | 283.10 | 6 | 283.10 | | |
| | 23014321 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 707.75 | 0.00 | 707.75 | 6 | 707.75 | | |
| | 23015213 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 281.30 | 0.00 | 281.30 | 6 | 281.30 | | |
| | 23015480 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 787.64 | 0.00 | 787.64 | 6 | 787.64 | | |
| | 23015578 | NET30 | 8/4/2023 | 9/3/2023 | -27 USD | | 7,771.96 | 0.00 | 7,771.96 | 3 | 7,771.96 | | |
| | | | | | | | 23,085.63 | 0.00 | 19,739.57 | | | | |
| | | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
| Customer 20 | 23015014 | NET30 | 8/1/2023 | 8/31/2023 | -24 USD | | 54.12 | 0.00 | 54.12 | 6 | 54.12 | | |
| | | | | | | | 54.12 | 0.00 | 54.12 | | | | |
| | | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
| Customer 21 | 23000001 | | 12/15/2022 | 12/15/2022 | 235 USD | | 616.40 | 0.00 | -616.40 | 235 | | | -616.40 |
| | 23013821 | NET30 | 6/2/2023 | 7/2/2023 | 36 USD | | 200.06 | 0.00 | 200.06 | 66 | | 200.06 | |
| | 23000707 | | 6/15/2023 | 6/15/2023 | 53 USD | | 623.41 | 0.00 | -623.41 | 53 | -623.41 | | |
| | | | | | | | 1,439.87 | 0.00 | -1,039.75 | | | | |
| | | | | | | | | | | | | | |
| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
| Customer 22 | 23010090 | NET30 | 8/20/2021 | 9/19/2021 | 687 USD | | 202.16 | 0.00 | -202.16 | 717 | | | -202.16 |
| | 105038800 | NET30 | 10/22/2021 | 11/21/2021 | 624 USD | | 44.66 | 0.00 | -44.66 | 654 | | | -44.66 |
| | 143416200 | NET30 | 11/22/2022 | 12/22/2022 | 228 USD | | 631.50 | 0.00 | -631.50 | 258 | | | -631.50 |
| | 22010201 | NET30 | 12/7/2022 | 1/6/2023 | 213 USD | | 9,658.48 | 0.00 | 9,658.48 | 243 | | | 9,658.48 |
| | 22010474 | NET30 | 12/13/2022 | 1/12/2023 | 207 USD | | 12,514.67 | 0.00 | 12,514.67 | 237 | | | 12,514.67 |
| | 22010506 | NET30 | 12/14/2022 | 1/13/2023 | 206 USD | | 23,009.88 | 0.00 | 23,009.88 | 236 | | | 23,009.88 |
| | 22010578 | NET30 | 12/15/2022 | 1/14/2023 | 205 USD | | 8,123.10 | 0.00 | 8,123.10 | 235 | | | 8,123.10 |
| | 22010560 | NET30 | 12/15/2022 | 1/14/2023 | 205 USD | | 9,020.58 | 0.00 | 9,020.58 | 235 | | | 9,020.58 |
| | 22010768 | NET30 | 12/20/2022 | 1/19/2023 | 200 USD | | 20,781.58 | 0.00 | 20,781.58 | 230 | | | 20,781.58 |
| | 22010870 | NET30 | 12/21/2022 | 1/20/2023 | 199 USD | | 12,881.79 | 0.00 | 12,881.79 | 229 | | | 12,881.79 |
| | 22010959 | NET30 | 12/22/2022 | 1/21/2023 | 198 USD | | 8,942.73 | 0.00 | 8,942.73 | 228 | | | 8,942.73 |
| | 22011236 | NET30 | 12/27/2022 | 1/26/2023 | 193 USD | | 20,941.59 | 0.00 | 20,941.59 | 223 | | | 20,941.59 |
| | 22011417 | NET30 | 12/28/2022 | 1/27/2023 | 192 USD | | 9,469.48 | 0.00 | 9,469.48 | 222 | | | 9,469.48 |
| | 22011629 | NET30 | 12/29/2022 | 1/28/2023 | 191 USD | | 8,953.40 | 0.00 | 8,953.40 | 221 | | | 8,953.40 |
| | 23000002 | | 1/3/2023 | 1/3/2023 | 216 USD | | 167.22 | 0.00 | -167.22 | 216 | | | -167.22 |
| | 23000286 | NET30 | 1/4/2023 | 2/3/2023 | 185 USD | | 19,759.31 | 0.00 | 19,759.31 | 215 | | | 19,759.31 |
| | 23000428 | NET30 | 1/5/2023 | 2/4/2023 | 184 USD | | 3,208.26 | 0.00 | 3,208.26 | 214 | | | 3,208.26 |
| | 23000435 | NET30 | 1/6/2023 | 2/5/2023 | 183 USD | | 5,294.38 | 0.00 | 5,294.38 | 213 | | | 5,294.38 |
| | 23000514 | NET30 | 1/9/2023 | 2/8/2023 | 180 USD | | 14,316.11 | 0.00 | 14,316.11 | 210 | | | 14,316.11 |
| | 23000621 | NET30 | 1/11/2023 | 2/10/2023 | 178 USD | | 11,094.00 | 0.00 | 11,094.00 | 208 | | | 11,094.00 |
| | 23000715 | NET30 | 1/12/2023 | 2/11/2023 | 177 USD | | 11,783.74 | 0.00 | 11,783.74 | 207 | | | 11,783.74 |
| | 23000926 | NET30 | 1/16/2023 | 2/15/2023 | 173 USD | | 18,419.39 | 0.00 | 18,419.39 | 203 | | | 18,419.39 |
| | 23001014 | NET30 | 1/18/2023 | 2/17/2023 | 171 USD | | 9,661.62 | 0.00 | 9,661.62 | 201 | | | 9,661.62 |
| | 23001086 | NET30 | 1/19/2023 | 2/18/2023 | 170 USD | | 8,425.26 | 0.00 | 8,425.26 | 200 | | | 8,425.26 |
| | 23001210 | NET30 | 1/23/2023 | 2/22/2023 | 166 USD | | 4,975.42 | 0.00 | 4,975.42 | 196 | | | 4,975.42 |
| | 23001364 | NET30 | 1/24/2023 | 2/23/2023 | 165 USD | | 16,441.83 | 0.00 | 16,441.83 | 195 | | | 16,441.83 |
| | 23001736 | NET30 | 1/27/2023 | 2/26/2023 | 162 USD | | 12,278.20 | 0.00 | 12,278.20 | 192 | | | 12,278.20 |
| | 23001756 | NET30 | 1/27/2023 | 2/26/2023 | 162 USD | | 8,604.60 | 0.00 | 8,604.60 | 192 | | | 8,604.60 |
| | 23001920 | NET30 | 1/31/2023 | 3/2/2023 | 158 USD | | 17,453.77 | 0.00 | 17,453.77 | 188 | | | 17,453.77 |
| | 23002019 | NET30 | 2/1/2023 | 3/3/2023 | 157 USD | | 5,778.40 | 0.00 | 5,778.40 | 187 | | | 5,778.40 |
| | 23002204 | NET30 | 2/2/2023 | 3/4/2023 | 156 USD | | 8,303.21 | 0.00 | 8,303.21 | 186 | | | 8,303.21 |
| | 23002403 | NET30 | 2/6/2023 | 3/8/2023 | 152 USD | | 22,215.27 | 0.00 | 22,215.27 | 182 | | | 22,215.27 |
| | 23002662 | NET30 | 2/9/2023 | 3/11/2023 | 149 USD | | 8,866.86 | 0.00 | 8,866.86 | 179 | | | 8,866.86 |
| | 23002661 | NET30 | 2/9/2023 | 3/11/2023 | 149 USD | | 7,338.36 | 0.00 | 7,338.36 | 179 | | | 7,338.36 |
| | 23002825 | NET30 | 2/13/2023 | 3/15/2023 | 145 USD | | 9,714.87 | 0.00 | 9,714.87 | 175 | | | 9,714.87 |
| | 23002957 | NET30 | 2/15/2023 | 3/17/2023 | 143 USD | | 4,183.39 | 0.00 | 4,183.39 | 173 | | | 4,183.39 |
| | 23003009 | NET30 | 2/16/2023 | 3/18/2023 | 142 USD | | 1,604.37 | 0.00 | 1,604.37 | 172 | | | 1,604.37 |
| | 23003150 | NET30 | 2/20/2023 | 3/22/2023 | 138 USD | | 5,712.08 | 0.00 | 5,712.08 | 168 | | | 5,712.08 |
| | 23003323 | NET30 | 2/22/2023 | 3/24/2023 | 136 USD | | 3,143.92 | 0.00 | 3,143.92 | 166 | | | 3,143.92 |
| | 23003546 | NET30 | 2/28/2023 | 3/30/2023 | 130 USD | | 4,268.16 | 0.00 | 4,268.16 | 160 | | | 4,268.16 |
| | 23003631 | NET30 | 3/1/2023 | 3/31/2023 | 129 USD | | 4,361.01 | 0.00 | 4,361.01 | 159 | | | 4,361.01 |
| | 23003835 | NET30 | 3/6/2023 | 4/5/2023 | 124 USD | | 4,700.31 | 0.00 | 4,700.31 | 154 | | | 4,700.31 |

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23004165 | NET30 | 3/13/2023 | 4/12/2023 | | 117 USD | 4,118.46 | 0.00 | 4,118.46 | 147 | | | 4,118.46 |
| 23004439 | NET30 | 3/21/2023 | 4/20/2023 | | 109 USD | 1,711.29 | 0.00 | 1,711.29 | 139 | | | 1,711.29 |
| 23004841 | NET30 | 3/27/2023 | 4/26/2023 | | 103 USD | 4,449.85 | 0.00 | 4,449.85 | 133 | | | 4,449.85 |
| 23004920 | NET30 | 3/29/2023 | 4/28/2023 | | 101 USD | 1,697.85 | 0.00 | 1,697.85 | 131 | | | 1,697.85 |
| 23005249 | NET30 | 4/3/2023 | 5/3/2023 | | 96 USD | 1,025.70 | 0.00 | 1,025.70 | 126 | | | 1,025.70 |
| 23005688 | NET30 | 4/11/2023 | 5/11/2023 | | 88 USD | 1,497.10 | 0.00 | 1,497.10 | 118 | | | 1,497.10 |
| | | | | | | 411,749.17 | 0.00 | 409,658.09 | | | | |

**Customer 23**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22010871 | NET30 | 12/21/2022 | 1/20/2023 | | 199 USD | 4,380.44 | 0.00 | 4,380.44 | 229 | | | 4,380.44 |
| 23000295 | NET30 | 1/4/2023 | 2/3/2023 | | 185 USD | 6,300.54 | 0.00 | 6,300.54 | 215 | | | 6,300.54 |
| 23001052 | NET30 | 1/18/2023 | 2/17/2023 | | 171 USD | 8,182.88 | 0.00 | 8,182.88 | 201 | | | 8,182.88 |
| 23002016 | NET30 | 2/1/2023 | 3/3/2023 | | 157 USD | 7,791.66 | 0.00 | 7,791.66 | 187 | | | 7,791.66 |
| 23004249 | NET30 | 3/15/2023 | 4/14/2023 | | 115 USD | 299.46 | 0.00 | 299.46 | 145 | | | 299.46 |
| | | | | | | 26,954.98 | 0.00 | 26,954.98 | | | | |

**Customer 24**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22011405 | NET30 | 12/28/2022 | 1/27/2023 | | 192 USD | 10,855.04 | 0.00 | 10,855.04 | 222 | | | 10,855.04 |
| 23002604 | NET30 | 2/8/2023 | 3/10/2023 | | 150 USD | 6,954.01 | 0.00 | 6,954.01 | 180 | | | 6,954.01 |
| 23007116 | NET30 | 5/9/2023 | 6/8/2023 | | 60 USD | 92.90 | 0.00 | -92.90 | 90 | | -92.90 | |
| 23007117 | NET30 | 5/9/2023 | 6/8/2023 | | 60 USD | 390.18 | 0.00 | -390.18 | 90 | | -390.18 | |
| 23007118 | NET30 | 5/9/2023 | 6/8/2023 | | 60 USD | 643.86 | 0.00 | -643.86 | 90 | | -643.86 | |
| 23013243 | NET30 | 5/22/2023 | 6/21/2023 | | 47 USD | 111.48 | 0.00 | -111.48 | 77 | | -111.48 | |
| 23013244 | NET30 | 5/22/2023 | 6/21/2023 | | 47 USD | 111.48 | 0.00 | -111.48 | 77 | | -111.48 | |
| 23013245 | NET30 | 5/22/2023 | 6/21/2023 | | 47 USD | 32.00 | 0.00 | -32.00 | 77 | | -32.00 | |
| 23013248 | NET30 | 5/22/2023 | 6/21/2023 | | 47 USD | 111.48 | 0.00 | 111.48 | 77 | | 111.48 | |
| 23013639 | NET30 | 5/31/2023 | 6/30/2023 | | 38 USD | 187.92 | 0.00 | -187.92 | 68 | | -187.92 | |
| 23013643 | NET30 | 5/31/2023 | 6/30/2023 | | 38 USD | 71.79 | 0.00 | -71.79 | 68 | | -71.79 | |
| | | | | | | 19,562.14 | 0.00 | 16,278.92 | | | | |

**Customer 25**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23000799 | | 2/2/2023 | 2/2/2023 | | 186 USD | 563.76 | 0.00 | -563.76 | 186 | | | -563.76 |
| 23001182 | | 2/20/2023 | 2/20/2023 | | 168 USD | 0.01 | 0.00 | -0.01 | 168 | | | -0.01 |
| 23006043 | NET30 | 4/20/2023 | 5/20/2023 | | 79 USD | 415.53 | 0.00 | 415.53 | 109 | | | 415.53 |
| 23014710 | NET30 | 6/29/2023 | 7/29/2023 | | 9 USD | 368.03 | 0.00 | 368.03 | 39 | 368.03 | | |
| 23013969 | NET30 | 6/8/2023 | 7/8/2023 | | 30 USD | 2,286.25 | 2,132.25 | 154.00 | 60 | 154.00 | | |
| | | | | | | 3,633.58 | 2,132.25 | 373.79 | | | | |

**Customer 26**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23013044 | NET30 | 5/18/2023 | 6/17/2023 | | 51 USD | 6,119.41 | 4,530.01 | 1,589.40 | 81 | | 1,589.40 | |
| | | | | | | 6,119.41 | 4,530.01 | 1,589.40 | | | | |

**Customer 27**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22531300 | NET30 | 8/20/2021 | 9/19/2021 | | 687 USD | 794.25 | 0.00 | 794.25 | 717 | | | 794.25 |
| 22676740 | NET30 | 11/24/2021 | 12/24/2021 | | 591 USD | 2,162.70 | 0.00 | 2,162.70 | 621 | | | 2,162.70 |
| 22731480 | NET30 | 1/12/2022 | 2/11/2022 | | 542 USD | 923.12 | 0.00 | 923.12 | 572 | | | 923.12 |
| 458182 | NET30 | 8/24/2022 | 9/23/2022 | | 318 USD | 192.50 | 0.00 | -192.50 | 348 | | | -192.50 |
| 458187 | NET30 | 8/24/2022 | 9/23/2022 | | 318 USD | 71.79 | 0.00 | -71.79 | 348 | | | -71.79 |
| 22004093 | | 12/19/2022 | 12/19/2022 | | 231 USD | 0.10 | 0.00 | -0.10 | 231 | | | -0.10 |
| 23002613 | NET30 | 2/8/2023 | 3/10/2023 | | 150 USD | 445.92 | 0.00 | 445.92 | 180 | | | 445.92 |
| 23001172 | | 2/20/2023 | 2/20/2023 | | 168 USD | 0.01 | 0.00 | -0.01 | 168 | | | -0.01 |
| 23000473 | NET30 | 1/7/2023 | 2/6/2023 | | 182 USD | 21,966.67 | 21,966.36 | 0.31 | 212 | | | 0.31 |
| 22010254 | NET30 | 12/8/2022 | 1/7/2023 | | 212 USD | 43,599.69 | 43,599.68 | 0.01 | 242 | | | 0.01 |
| 22010674 | NET30 | 12/16/2022 | 1/15/2023 | | 204 USD | 45,188.90 | 45,122.61 | 66.29 | 234 | | | 66.29 |
| 23003397 | NET30 | 2/23/2023 | 3/25/2023 | | 135 USD | 12,581.96 | 0.00 | 12,581.96 | 165 | | | 12,581.96 |
| 23001428 | | 2/9/2023 | 2/9/2023 | | 179 USD | 0.11 | 0.00 | -0.11 | 179 | | | -0.11 |
| 23001799 | NET30 | 1/28/2023 | 2/27/2023 | | 161 USD | 48,466.07 | 48,422.62 | 43.45 | 191 | | | 43.45 |
| 23201590 | NET30 | 10/12/2022 | 11/11/2022 | | 269 USD | 61,898.72 | 61,618.01 | 280.71 | 299 | | | 280.71 |
| 23000475 | NET30 | 1/7/2023 | 2/6/2023 | | 182 USD | 13,466.11 | 13,089.11 | 377.00 | 212 | | | 377.00 |
| 23001611 | | 3/6/2023 | 3/6/2023 | | 154 USD | 0.02 | 0.00 | -0.02 | 154 | | | -0.02 |
| 23271190 | NET30 | 11/9/2022 | 12/9/2022 | | 241 USD | 16,713.24 | 15,498.39 | 1,214.85 | 271 | | | 1,214.85 |
| 23003749 | NET30 | 3/3/2023 | 4/2/2023 | | 127 USD | 17,073.84 | 0.00 | 17,073.84 | 157 | | | 17,073.84 |
| 23003963 | NET30 | 3/8/2023 | 4/7/2023 | | 122 USD | 31,032.54 | 0.00 | 31,032.54 | 152 | | | 31,032.54 |
| 23004100 | NET30 | 3/10/2023 | 4/9/2023 | | 120 USD | 12,758.09 | 0.00 | 12,758.09 | 150 | | | 12,758.09 |

Exhibit A.2

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23004248 | NET30 | 3/15/2023 | 4/14/2023 | 115 | USD | 14,417.39 | 0.00 | 14,417.39 | 145 | | | | 14,417.39 |
| 23004319 | NET30 | 3/16/2023 | 4/15/2023 | 114 | USD | 39,993.78 | 0.00 | 39,993.78 | 144 | | | | 39,993.78 |
| 23004500 | NET30 | 3/21/2023 | 4/20/2023 | 109 | USD | 10,701.43 | 0.00 | 10,701.43 | 139 | | | | 10,701.43 |
| 23004591 | NET30 | 3/22/2023 | 4/21/2023 | 108 | USD | 27,991.73 | 0.00 | 27,991.73 | 138 | | | | 27,991.73 |
| 23004623 | NET30 | 3/23/2023 | 4/22/2023 | 107 | USD | 6,374.12 | 0.00 | 6,374.12 | 137 | | | | 6,374.12 |
| 23004624 | NET30 | 3/23/2023 | 4/22/2023 | 107 | USD | 5,597.55 | 0.00 | 5,597.55 | 137 | | | | 5,597.55 |
| 23004876 | NET30 | 3/28/2023 | 4/27/2023 | 102 | USD | 13,390.72 | 0.00 | 13,390.72 | 132 | | | | 13,390.72 |
| 23004928 | NET30 | 3/29/2023 | 4/28/2023 | 101 | USD | 11,874.51 | 0.00 | 11,874.51 | 131 | | | | 11,874.51 |
| 23005049 | NET30 | 3/30/2023 | 4/29/2023 | 100 | USD | 17,817.55 | 0.00 | 17,817.55 | 130 | | | | 17,817.55 |
| 23006368 | NET30 | 4/25/2023 | 5/25/2023 | 74 | USD | 107.06 | 0.00 | -107.06 | 104 | | | | -107.06 |
| 23006830 | NET30 | 5/4/2023 | 6/3/2023 | 65 | USD | 5,043.04 | 0.00 | 5,043.04 | 95 | | | | 5,043.04 |
| 23007106 | NET30 | 5/9/2023 | 6/8/2023 | 60 | USD | 5,146.99 | 0.00 | 5,146.99 | 90 | | | 5,146.99 | |
| 23012880 | NET30 | 5/16/2023 | 6/15/2023 | 53 | USD | 280.70 | 0.00 | -280.70 | 83 | | | -280.70 | |
| 23013377 | NET30 | 5/24/2023 | 6/23/2023 | 45 | USD | 38,404.60 | 0.00 | 38,404.60 | 75 | | | 38,404.60 | |
| 23013982 | NET30 | 6/8/2023 | 7/8/2023 | 30 | USD | 5,736.58 | 0.00 | 5,736.58 | 60 | | 5,736.58 | | |
| 23000668 | NET30 | 1/11/2023 | 2/10/2023 | 178 | USD | 10,185.67 | 10,177.17 | 8.50 | 208 | | | | 8.50 |
| 23000519 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 377.00 | 0.00 | -377.00 | 67 | | | -377.00 | |
| 23015512 | NET30 | 8/1/2023 | 8/31/2023 | -24 | USD | 398.16 | 0.00 | 398.16 | 6 | 398.16 | | | |
| 23004612 | NET30 | 8/1/2023 | 8/1/2023 | 6 | USD | 5,067.28 | 0.00 | -5,067.28 | 6 | -5,067.28 | | | |
| 22011166 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 15,232.61 | 14,765.79 | 466.82 | 223 | | | | 466.82 |
| 23005346 | NET30 | 4/4/2023 | 5/4/2023 | 95 | USD | 10,055.24 | 9,970.31 | 84.93 | 125 | | | | 84.93 |
| 23006494 | NET30 | 4/27/2023 | 5/27/2023 | 72 | USD | 9,831.83 | 9,775.21 | 56.62 | 102 | | | | 56.62 |
| 23012958 | NET30 | 5/17/2023 | 6/16/2023 | 52 | USD | 35,404.76 | 35,073.36 | 331.40 | 82 | | | 331.40 | |
| 23013305 | NET30 | 5/23/2023 | 6/22/2023 | 46 | USD | 8,452.00 | 8,339.24 | 112.76 | 76 | | | 112.76 | |
| 23002488 | NET30 | 2/7/2023 | 3/9/2023 | 151 | USD | 17,217.93 | 17,133.12 | 84.81 | 181 | | | | 84.81 |
| | | | | | | 644,436.58 | 354,550.98 | 277,692.46 | | | | | |

**Customer 28**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23013339 | NET30 | 5/23/2023 | 6/22/2023 | 46 | USD | 54,612.48 | 0.00 | 54,612.48 | 76 | | | 54,612.48 | |
| 23013752 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 12,657.60 | 0.00 | 12,657.60 | 67 | | | 12,657.60 | |
| 23013754 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 6,328.80 | 0.00 | 6,328.80 | 67 | | | 6,328.80 | |
| 23013755 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 18,986.40 | 0.00 | 18,986.40 | 67 | | | 18,986.40 | |
| 23013756 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 12,657.60 | 0.00 | 12,657.60 | 67 | | | 12,657.60 | |
| 23013758 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 3,164.40 | 0.00 | 3,164.40 | 67 | | | 3,164.40 | |
| 23013759 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 11,075.40 | 0.00 | 11,075.40 | 67 | | | 11,075.40 | |
| 23013761 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 12,657.60 | 0.00 | 12,657.60 | 67 | | | 12,657.60 | |
| 23013762 | NET30 | 6/1/2023 | 7/1/2023 | 37 | USD | 4,746.60 | 0.00 | 4,746.60 | 67 | | | 4,746.60 | |
| 23013850 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 54,612.48 | 0.00 | 54,612.48 | 63 | | | 54,612.48 | |
| 23013842 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 9,493.20 | 0.00 | 9,493.20 | 63 | | | 9,493.20 | |
| 23013843 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 6,328.80 | 0.00 | 6,328.80 | 63 | | | 6,328.80 | |
| 23013844 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 37,972.80 | 0.00 | 37,972.80 | 63 | | | 37,972.80 | |
| 23013845 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 3,164.40 | 0.00 | 3,164.40 | 63 | | | 3,164.40 | |
| 23013846 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 9,493.20 | 0.00 | 9,493.20 | 63 | | | 9,493.20 | |
| 23013847 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 15,822.00 | 0.00 | 15,822.00 | 63 | | | 15,822.00 | |
| 23013913 | NET30 | 6/6/2023 | 7/6/2023 | 32 | USD | 54,612.48 | 0.00 | 54,612.48 | 62 | | | 54,612.48 | |
| 23013979 | NET30 | 6/8/2023 | 7/8/2023 | 30 | USD | 4,200.96 | 0.00 | 4,200.96 | 60 | | 4,200.96 | | |
| 23014184 | NET30 | 6/13/2023 | 7/13/2023 | 25 | USD | 54,612.48 | 0.00 | 54,612.48 | 55 | | 54,612.48 | | |
| 23014228 | NET30 | 6/14/2023 | 7/14/2023 | 24 | USD | 54,612.48 | 0.00 | 54,612.48 | 54 | | 54,612.48 | | |
| 23014499 | NET30 | 6/22/2023 | 7/22/2023 | 16 | USD | 54,612.48 | 0.00 | 54,612.48 | 46 | | 54,612.48 | | |
| 23014559 | NET30 | 6/23/2023 | 7/23/2023 | 15 | USD | 54,612.48 | 0.00 | 54,612.48 | 45 | | 54,612.48 | | |
| 23014592 | NET30 | 6/26/2023 | 7/26/2023 | 12 | USD | 82,274.40 | 0.00 | 82,274.40 | 42 | | 82,274.40 | | |
| | | | | | | 633,311.52 | 0.00 | 633,311.52 | | | | | |

**Customer 29**

| Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | NET30 | 3/28/2022 | 4/27/2022 | 467 | USD | 219.85 | 0.00 | -219.85 | 497 | | | | -219.85 |
| 22000536 | | 12/12/2022 | 12/12/2022 | 238 | USD | 0.03 | 0.00 | -0.03 | 238 | | | | -0.03 |
| 23000710 | NET30 | 1/12/2023 | 2/11/2023 | 177 | USD | 198.66 | 0.00 | 198.66 | 207 | | | | 198.66 |
| 23006051 | NET30 | 4/20/2023 | 5/20/2023 | 79 | USD | 5,656.23 | 0.00 | 5,656.23 | 109 | | | | 5,656.23 |
| 23012841 | NET30 | 5/15/2023 | 6/14/2023 | 54 | USD | 883.81 | 0.00 | 883.81 | 84 | | | 883.81 | |
| 23013840 | NET30 | 6/5/2023 | 7/5/2023 | 33 | USD | 1,661.52 | 0.00 | 1,661.52 | 63 | | | 1,661.52 | |
| 23004317 | NET30 | 3/16/2023 | 4/15/2023 | 114 | USD | 6,784.04 | 4,993.94 | 1,790.10 | 144 | | | | 1,790.10 |
| 23013975 | NET30 | 6/8/2023 | 7/8/2023 | 30 | USD | 909.32 | 0.00 | 909.32 | 60 | | 909.32 | | |
| 23014183 | NET30 | 6/13/2023 | 7/13/2023 | 25 | USD | 1,018.45 | 0.00 | 1,018.45 | 55 | | 1,018.45 | | |
| 23014267 | NET30 | 6/15/2023 | 7/15/2023 | 23 | USD | 1,699.88 | 0.00 | 1,699.88 | 53 | | 1,699.88 | | |

| | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23014232 | NET30 | 6/15/2023 | 7/15/2023 | 23 | USD | 1,692.49 | 0.00 | 1,692.49 | 53 | | 1,692.49 | |
| | 23014635 | NET30 | 6/27/2023 | 7/27/2023 | 11 | USD | 971.08 | 0.00 | 971.08 | 41 | | 971.08 | |
| | 23014828 | NET30 | 7/6/2023 | 8/5/2023 | 2 | USD | 740.88 | 0.00 | 740.88 | 32 | | 740.88 | |
| | 23015418 | NET30 | 7/27/2023 | 8/26/2023 | -19 | USD | 308.70 | 0.00 | 308.70 | 11 | 308.70 | | |
| | | | | | | | 22,744.94 | 4,993.94 | 17,311.24 | | | | |
| Customer 30 | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
| | 23010112 | NET30 | 12/10/2021 | 1/9/2022 | 575 | USD | 176.50 | 0.00 | -176.50 | 605 | | | -176.50 |
| | 459265 | NET30 | 10/31/2022 | 11/30/2022 | 250 | USD | 12.18 | 0.00 | -12.18 | 280 | | | -12.18 |
| | 23013934 | NET30 | 6/7/2023 | 7/7/2023 | 31 | USD | 370.44 | 0.00 | 370.44 | 61 | | | 370.44 |
| | 23014229 | NET30 | 6/14/2023 | 7/14/2023 | 24 | USD | 745.64 | 0.00 | 745.64 | 54 | | 745.64 | |
| | 23014439 | NET30 | 6/21/2023 | 7/21/2023 | 17 | USD | 370.44 | 0.00 | 370.44 | 47 | | 370.44 | |
| | 23014696 | NET30 | 6/28/2023 | 7/28/2023 | 10 | USD | 370.44 | 0.00 | 370.44 | 40 | | 370.44 | |
| | | | | | | | 2,045.64 | 0.00 | 1,668.28 | | | | |
| Customer 31 | Doc# | Terms | Doc Date | Due date | Days | Currency | Orig Amt | Paid Amt | Balance | | | | |
| | 22011176 | NET30 | 12/27/2022 | 1/26/2023 | 193 | USD | 1,342.80 | 0.00 | 1,342.80 | 223 | | | 1,342.80 |
| | 23003577 | NET30 | 2/28/2023 | 3/30/2023 | 130 | USD | 1,208.52 | 0.00 | 1,208.52 | 160 | | | 1,208.52 |
| | | | | | | | 2,551.32 | 0.00 | 2,551.32 | | | | |
| **GENERAL TOTAL** | | | | | | | | | **2,633,597.89** | | | | |

**EXHIBIT A.3**

**BCI Acquisition, Inc dba Belmont Confections**

**Parent Company : BCI Acquisition, Inc dba Belmont Confections**

**A/R Aging Detail**

**As of August 7, 2023**

| | | Transaction Date | Document / P.O. No. | | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Customer 1 | Invoice | 7/1/2023 | INV21760 | AN-BCI-23001-3350-BCI | 7/31/2023 | 7 | $109.57 |
| | Invoice | 7/5/2023 | INV21770 | BCI-23001-3350-BCI | 8/4/2023 | 3 | $189.44 |
| | Invoice | 7/6/2023 | INV21762 | AN-BCI-23001-3350-BCI | 8/5/2023 | 2 | $116,640.00 |
| | Invoice | 7/10/2023 | INV21766 | BCI-23001-3350-BCI | 8/9/2023 | -2 | $11,070.00 |
| | Invoice | 7/10/2023 | INV21771 | AN-BCI-23001-3350-BCI | 8/9/2023 | -2 | $102,702.96 |
| | Invoice | 7/11/2023 | INV21772 | AN-BCI-23001-3350-BCI | 8/10/2023 | -3 | $103,688.64 |
| | Invoice | 7/11/2023 | INV21773 | AN-BCI-23001-3350-BCI | 8/10/2023 | -3 | $47,044.80 |
| | Invoice | 7/18/2023 | INV21784 | AN-BCI-23001-3350-BCI | 8/17/2023 | -10 | $82,550.16 |
| | Invoice | 7/28/2023 | INV21815 | INGREDIENTS | 8/27/2023 | -20 | $166.86 |
| | | | | | | | **$464,162.43** |
| | | | | | | | |
| Customer 2 | Invoice | 6/1/2023 | INV21704 | 2450 | 7/1/2023 | 37 | $63,899.28 |
| | | | | | | | **$63,899.28** |
| | | | | | | | |
| Customer 3 | Invoice | 4/5/2023 | INV21604 | 1308 | 5/5/2023 | 94 | $30,195.70 |
| | Invoice | 4/24/2023 | INV21637 | 1308 | 5/24/2023 | 75 | $44,402.30 |
| | Invoice | 5/16/2023 | INV21671 | UPS CHRG | 6/15/2023 | 53 | $256.99 |
| | Invoice | 5/18/2023 | INV21693 | UPS CHRG | 6/17/2023 | 51 | $93.64 |
| | | | | | | | **$74,948.63** |
| | | | | | | | |
| Customer 4 | Invoice | 5/23/2023 | INV21669 | INGREDIENTS | 6/7/2023 | 61 | $350,686.20 |
| | Invoice | 7/14/2023 | INV21780 | 1419266ou | 7/29/2023 | 9 | $50,541.56 |
| | | | | | | | **$401,227.76** |
| | | | | | | | |
| Customer 5 | Invoice | 6/29/2023 | INV21753 | UPS CHRG | 7/29/2023 | 9 | $17.50 |
| | | | | | | | **$17.50** |
| | | | | | | | |
| Customer 6 | Invoice | 10/17/2022 | INV21260 | 811 | 11/16/2022 | 264 | $3,894.91 |
| | Invoice | 10/17/2022 | INV21271 | 815 | 11/16/2022 | 264 | $116.29 |
| | Payment | 10/28/2022 | PYMT503 | | 10/28/2022 | 283 | ($744.54) |
| | Invoice | 11/8/2022 | INV21312 | 845 | 12/8/2022 | 242 | $7.10 |
| | Invoice | 11/9/2022 | INV21311 | 845 | 12/9/2022 | 241 | $37.63 |
| | Invoice | 11/9/2022 | INV21313 | 845 | 12/9/2022 | 241 | $38.52 |
| | Invoice | 11/10/2022 | INV21317 | 845 | 12/10/2022 | 240 | $45.75 |
| | Invoice | 11/11/2022 | INV21315 | 845 | 12/11/2022 | 239 | $33.91 |
| | Invoice | 11/11/2022 | INV21331 | 845 | 12/11/2022 | 239 | $10.18 |
| | Invoice | 11/12/2022 | INV21337 | 845 | 12/12/2022 | 238 | $0.19 |
| | Invoice | 11/14/2022 | INV21332 | 845 | 12/14/2022 | 236 | $3.70 |
| | Invoice | 11/14/2022 | INV21333 | 845 | 12/14/2022 | 236 | $2.22 |
| | Invoice | 11/14/2022 | INV21338 | 845 | 12/14/2022 | 236 | $0.18 |
| | Invoice | 12/1/2022 | INV21341 | 845 | 12/31/2022 | 219 | $16.96 |
| | Invoice | 12/5/2022 | INV21342 | 825 | 1/4/2023 | 215 | $660.35 |
| | Invoice | 12/6/2022 | INV21402 | 846 | 1/5/2023 | 214 | $0.09 |
| | Invoice | 12/9/2022 | INV21385 | 846 | 1/8/2023 | 211 | $14,907.06 |
| | Invoice | 12/12/2022 | INV21386 | 846 | 1/11/2023 | 208 | $1,751.90 |
| | Invoice | 12/15/2022 | INV21387 | 846 | 1/14/2023 | 205 | $515.25 |
| | Invoice | 12/15/2022 | INV21403 | 846 | 1/14/2023 | 205 | $0.60 |
| | Invoice | 12/16/2022 | INV21388 | 846 | 1/15/2023 | 204 | $1,744.79 |
| | Invoice | 12/16/2022 | INV21389 | 846 | 1/15/2023 | 204 | $756.22 |
| | Invoice | 12/16/2022 | INV21390 | 846 | 1/15/2023 | 204 | $1,718.40 |
| | Invoice | 12/19/2022 | INV21392 | 846 | 1/18/2023 | 201 | $1,719.62 |
| | Invoice | 12/20/2022 | INV21393 | 846 | 1/19/2023 | 200 | $1,720.23 |
| | Invoice | 12/20/2022 | INV21395 | 846 | 1/19/2023 | 200 | $2,809.76 |
| | Invoice | 12/21/2022 | INV21394 | CPI | 1/20/2023 | 199 | $10,600.60 |
| | Invoice | 1/5/2023 | INV21408 | 846 | 2/4/2023 | 184 | $4,211.76 |
| | Invoice | 1/10/2023 | INV21419 | 847 | 2/9/2023 | 179 | $118.72 |
| | Invoice | 1/10/2023 | INV21420 | 883 | 2/9/2023 | 179 | $712.32 |
| | Invoice | 1/11/2023 | INV21421 | 883 | 2/10/2023 | 178 | $1,424.64 |
| | Invoice | 1/11/2023 | INV21422 | 883 | 2/10/2023 | 178 | $593.60 |
| | Invoice | 1/12/2023 | INV21430 | 883 | 2/11/2023 | 177 | $1,094.58 |
| | Invoice | 1/12/2023 | INV21431 | 883 | 2/11/2023 | 177 | $49.12 |
| | Invoice | 1/13/2023 | INV21432 | 883 | 2/12/2023 | 176 | $0.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payment | 2/2/2023 | PYMT580 | | 2/2/2023 | 186 | ($2,492.07) |
| Payment | 2/3/2023 | PYMT583 | | 2/3/2023 | 185 | ($911.81) |
| Invoice | 5/15/2023 | INV21692 | 983 | 6/14/2023 | 54 | $0.01 |
| Invoice | 6/6/2023 | INV21720 | 1049 | 7/6/2023 | 32 | $0.61 |
| Invoice | 6/9/2023 | INV21725 | 1049 | 7/9/2023 | 29 | $13,553.81 |
| Invoice | 6/9/2023 | INV21726 | 1049 | 7/9/2023 | 29 | $11,312.34 |
| Invoice | 6/12/2023 | INV21728 | 1049 | 7/12/2023 | 26 | $10,970.50 |
| Invoice | 6/13/2023 | INV21713 | 1049 | 7/13/2023 | 25 | $4,145.75 |
| Invoice | 6/13/2023 | INV21718 | 983/1049 | 7/13/2023 | 25 | $10,549.92 |
| Invoice | 6/13/2023 | INV21733 | 1049 | 7/13/2023 | 25 | $10.18 |
| Invoice | 6/13/2023 | INV21734 | 1049 | 7/13/2023 | 25 | $19.11 |
| Invoice | 6/13/2023 | INV21738 | 1049 | 7/13/2023 | 25 | $5,357.42 |
| Invoice | 6/13/2023 | INV21749 | 1087 | 7/13/2023 | 25 | $420.00 |
| Invoice | 6/14/2023 | INV21729 | 1049 | 7/14/2023 | 24 | $11,711.11 |
| Invoice | 6/14/2023 | INV21730 | 1049 | 7/14/2023 | 24 | $3,586.83 |
| Invoice | 6/15/2023 | INV21732 | 1049 | 7/15/2023 | 23 | $11,711.11 |
| Invoice | 6/15/2023 | INV21739 | 1049 | 7/15/2023 | 23 | $4,747.44 |
| Invoice | 6/16/2023 | INV21740 | 1049 | 7/16/2023 | 22 | $2,843.64 |
| Invoice | 6/24/2023 | INV21756 | 1049 | 7/24/2023 | 14 | $22.91 |
| Invoice | 6/26/2023 | INV21752 | 1070 | 7/26/2023 | 12 | $4,467.96 |
| Invoice | 6/26/2023 | INV21755 | 1049 | 7/26/2023 | 12 | $3,821.16 |
| Invoice | 6/27/2023 | INV21758 | 1049 | 7/27/2023 | 11 | $10,198.83 |
| Invoice | 6/29/2023 | INV21757 | 1049 | 7/29/2023 | 9 | $1,877.76 |
| Invoice | 7/5/2023 | INV21802 | 1057 | 8/4/2023 | 3 | $6.19 |
| Invoice | 7/6/2023 | INV21774 | 1057 | 8/5/2023 | 2 | $9,631.16 |
| Invoice | 7/7/2023 | INV21775 | 1057 | 8/6/2023 | 1 | $10,689.63 |
| Invoice | 7/10/2023 | INV21765 | 1073 | 8/9/2023 | -2 | $600.00 |
| Invoice | 7/10/2023 | INV21777 | 1057 | 8/9/2023 | -2 | $8,238.45 |
| Invoice | 7/11/2023 | INV21767 | UPS CHRG | 8/10/2023 | -3 | $102.78 |
| Invoice | 7/12/2023 | INV21785 | 1057 | 8/11/2023 | -4 | $50.12 |
| Invoice | 7/13/2023 | INV21776 | 1057 | 8/12/2023 | -5 | $4,338.85 |
| Invoice | 7/13/2023 | INV21786 | 1057 | 8/12/2023 | -5 | $6,159.89 |
| Invoice | 7/13/2023 | INV21787 | 1057 | 8/12/2023 | -5 | $2,526.96 |
| Invoice | 7/14/2023 | INV21788 | 1057 | 8/13/2023 | -6 | $17,220.84 |
| Invoice | 7/14/2023 | INV21789 | 1057 | 8/13/2023 | -6 | $7,241.96 |
| Invoice | 7/17/2023 | INV21779 | INVOICE CORRECTIONS | 8/16/2023 | -9 | $242.93 |
| Invoice | 7/17/2023 | INV21790 | 1057 | 8/16/2023 | -9 | $10,568.58 |
| Invoice | 7/17/2023 | INV21791 | 1057 | 8/16/2023 | -9 | $1,315.98 |
| Invoice | 7/18/2023 | INV21792 | 1057 | 8/17/2023 | -10 | $3,367.23 |
| Invoice | 7/18/2023 | INV21793 | 1057 | 8/17/2023 | -10 | $5,413.70 |
| Invoice | 7/18/2023 | INV21801 | 1057 | 8/17/2023 | -10 | $6.21 |
| Invoice | 7/19/2023 | INV21795 | 1057 | 8/18/2023 | -11 | $7,537.17 |
| Invoice | 7/19/2023 | INV21796 | 1057 | 8/18/2023 | -11 | $12,845.87 |
| Invoice | 7/19/2023 | INV21804 | 1070 REWRAP | 8/18/2023 | -11 | $681.24 |
| Invoice | 7/19/2023 | INV21805 | 1070 REWRAP | 8/18/2023 | -11 | $2,695.14 |
| Invoice | 7/20/2023 | INV21797 | 1057 | 8/19/2023 | -12 | $10,722.39 |
| Invoice | 7/20/2023 | INV21798 | 1057 | 8/19/2023 | -12 | $12,845.87 |
| Invoice | 7/20/2023 | INV21806 | 1070 REWRAP | 8/19/2023 | -12 | $1,702.40 |
| Invoice | 7/21/2023 | INV21799 | 1057 | 8/20/2023 | -13 | $12,846.48 |
| Invoice | 7/21/2023 | INV21800 | 1057 | 8/20/2023 | -13 | $2,228.48 |
| Invoice | 7/21/2023 | INV21807 | 1070 REWRAP | 8/20/2023 | -13 | $3,429.16 |
| Credit Mer | 7/25/2023 | CM101 | 1070(REPACK) | 7/25/2023 | 13 | ($971.72) |
| Invoice | 7/26/2023 | INV21810 | 1070 REWRAP | 8/25/2023 | -18 | $2,290.40 |
| Invoice | 7/26/2023 | INV21811 | 1070 REWRAP | 8/25/2023 | -18 | $936.04 |
| Invoice | 7/27/2023 | INV21812 | 1070 REWRAP | 8/26/2023 | -19 | $1,767.08 |
| Invoice | 7/28/2023 | INV21816 | 1070REWRAP | 8/27/2023 | -20 | $1,767.08 |
| Invoice | 7/28/2023 | INV21817 | 1071 REWRAP | 8/27/2023 | -20 | $936.04 |
| Invoice | 8/1/2023 | INV21820 | 1070 REWRAP | 8/31/2023 | -24 | $5,922.28 |
| Invoice | 8/1/2023 | INV21822 | 1078 | 8/31/2023 | -24 | $6,908.57 |
| Invoice | 8/2/2023 | INV21813 | 1070 REWRAP | 9/1/2023 | -25 | $2,598.12 |
| Invoice | 8/2/2023 | INV21819 | 1070 REWRAP | 9/1/2023 | -25 | $1,298.64 |
| Invoice | 8/2/2023 | INV21823 | 178 | 9/1/2023 | -25 | $13,198.66 |
| Invoice | 8/3/2023 | INV21824 | 1078 | 9/2/2023 | -26 | $9,761.58 |
| | | | | | | **$360,165.61** |
| | | | | | | |
| Customer 7 | Invoice | 6/19/2023 | INV21727 | BL2305-04 | 7/13/2023 | 25 | $49,237.08 |
| | Invoice | 6/19/2023 | INV21751 | BL2306-01 | 7/19/2023 | 19 | $59.53 |
| | Invoice | 6/26/2023 | INV21750 | BL2306-01 | 7/26/2023 | 12 | $93,587.04 |
| | Invoice | 6/30/2023 | INV21759 | BL2306-02 | 7/30/2023 | 8 | $71,439.66 |
| | Invoice | 7/1/2023 | INV21760 | BL23016-01 | 7/31/2023 | 7 | $52.52 |
| | Invoice | 7/5/2023 | INV21769 | UPS CHRG | 8/4/2023 | 3 | $129.03 |
| | Invoice | 7/6/2023 | INV21768 | BL2306-03 | 8/5/2023 | 2 | $62,368.56 |
| | Invoice | 7/10/2023 | INV21763 | MICROS | 8/9/2023 | -2 | $2,509.50 |
| | Invoice | 7/10/2023 | INV21781 | BL2307-01 | 8/9/2023 | -2 | $38.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Invoice | 7/13/2023 | INV21783 | BL2306-04 | 8/12/2023 | -5 | $66,562.56 |
| | Invoice | 7/17/2023 | INV21803 | BL2307-01 | 8/16/2023 | -9 | $28.84 |
| | Invoice | 7/27/2023 | INV21814 | BL2307-01 | 8/26/2023 | -19 | $83,305.44 |
| | Invoice | 8/1/2023 | INV21818 | BL2307-03 | 8/31/2023 | -24 | $86,365.44 |
| | Invoice | 8/1/2023 | INV21821 | BL2307-01 | 8/31/2023 | -24 | $68.07 |
| | | | | | | | **$515,751.62** |
| | | | | | | | |
| Customer 8 | Invoice | 9/20/2021 | INV20400 | 6007 | 9/20/2021 | 686 | $15,483.82 |
| | Payment | 6/3/2022 | PYMT367 | ACH 06022022-1 | 6/3/2022 | 430 | ($35,000.00) |
| | Invoice | 6/20/2022 | INV21018 | | 7/20/2022 | 383 | $22.43 |
| | Invoice | 12/15/2022 | INV21378 | UPS PACKAGING | 1/14/2023 | 205 | $16.55 |
| | Invoice | 12/27/2022 | INV21379 | 1002 | 1/26/2023 | 193 | $78,248.88 |
| | Invoice | 1/16/2023 | INV21423 | 1002 | 2/15/2023 | 173 | $5,200.00 |
| | | | | | | | **$63,971.68** |
| | | | | | | | |
| Customer 9 | Invoice | 7/24/2023 | INV21808 | 13685 | 8/23/2023 | -16 | $99,436.68 |
| | Invoice | 7/26/2023 | INV21809 | 13685 | 8/25/2023 | -18 | $65,486.40 |
| | | | | | | | **$164,923.08** |
| | | | | | | | |
| Customer 10 | Invoice | 7/13/2023 | INV21782 | 1039 | 8/12/2023 | -5 | $11,278.08 |
| | | | | | | | **$11,278.08** |
| | | | | | | | |
| Customer 11 | Invoice | 3/11/2022 | INV20799 | 1053 | 4/10/2022 | 484 | $27,500.00 |
| | Credit Mer | 4/26/2023 | CM93 | | 4/26/2023 | 103 | ($9,536.44) |
| | Invoice | 7/20/2023 | INV21794 | 1075 | 8/19/2023 | -12 | $27,331.84 |
| | | | | | | | **$45,295.40** |
| | | | | | | | |
| Customer 12 | Invoice | 3/1/2023 | INV21538 | BEL0012 | 3/31/2023 | 129 | $3.84 |
| | Invoice | 5/23/2023 | INV21687 | BEL0013 | 6/22/2023 | 46 | $203.34 |
| | Invoice | 7/10/2023 | INV21764 | MICROS | 8/9/2023 | -2 | $1,124.50 |
| | | | | | | | **$1,331.68** |
| | | | | | | | |
| Customer 13 | Invoice | 6/20/2023 | INV21741 | IHH11288211 | 7/20/2023 | 18 | $140,253.84 |
| | | | | | | | **$140,253.84** |
| | | | | | | | |
| Customer 14 | Payment | 6/15/2023 | PYMT690 | | 6/15/2023 | 53 | ($30.00) |
| | | | | | | | **($30.00)** |
| | | | | | | | |
| Customer 15 | Invoice | 4/12/2023 | INV21606 | Customer requesting ingredients | 5/27/2023 | 72 | $1,720.29 |
| | Invoice | 5/3/2023 | INV21648 | Customer purchased ingredient | 6/17/2023 | 51 | $438.93 |
| | Invoice | 5/9/2023 | INV21651 | TRIAL | 6/23/2023 | 45 | $687.34 |
| | | | | | | | **$2,846.56** |

**GRAND TOTAL $2,310,043.15**

**EXHIBIT A.4**

Ittella International July 31, 2023

| | | Finished Goods | $ 10,827,857.28 |
| | | Packaging | $ 1,867,845.55 |
| | | Raw Materials | $ 11,503,756.14 |
| | | | $ 24,199,458.97 |

| Product | Description | Qty on Hand | Cost | Total Value | Type |
|---------|-------------|-------------|------|-------------|------|
| 10002 | SWEET POTATO DICE_ BULK 5-3 LB | 130 | $ 10.42 | $ 1,355.17 | FG |
| 10003 | BUTTERNUT SQUASH DICES_ BULK | 259 | $ 8.33 | $ 2,157.29 | FG |
| 10004 | RICED CAULIFLOWER_ BULK 5-3 L | 988 | $ 4.19 | $ 7,626.71 | FG |
| 10005 | RICED CAULI FRIED RICE_ BULK | 315 | $ 30.70 | $ 10,694.22 | FG |
| 10007 | RISONI LENTIL & CHICKPEA RICE_ | 160 | $ 12.98 | $ 3,374.64 | FG |
| 10008 | PB CAULI GNOCCHI_ BULK 6 - 2. | 141 | $ 20.00 | $ 2,820.00 | FG |
| 10009 | PB SWEET POTATO GNOCCHI_ BULK | 226 | $ 10.42 | $ 2,710.34 | FG |
| 10010 | ZUCCHINI SPIRALS_ BULK 2 - 4 | 356 | $ 5.31 | $ 2,763.49 | FG |
| 10011 | MEXICAN STREET CORN_ BULK 6 - | 115 | $ 13.81 | $ 2,622.95 | FG |
| 10012 | PB BEEF CRUMBLES_ BULK 7 - 2 L | 225 | $ 13.29 | $ 3,454.36 | FG |
| 10013 | PB MEXICAN BEEF CRUMBLES_ BULK | 128 | $ 26.57 | $ 3,401.22 | FG |
| 10014 | PB SAUSAGE CRUMBLES_ BULK 7 - | 83 | $ 26.57 | $ 2,205.48 | FG |
| 10020 | PB-CHICKEN PIECES-FOODSERVICE | 129 | $ - | $ - | FG |
| 175495 | WF- PENNE ALL' ARRABBIATA 12/1 | 3823 | $ 10.64 | $ 40,460.97 | FG |
| 175496 | WF-GNOCCHI QUATTRO FORMAGGI 12 | 4336 | $ 16.54 | $ 70,963.33 | FG |
| 175498 | WF-GNOCCHI ALL SORRENTINA 12/16 | 3374 | $ 13.15 | $ 44,621.49 | FG |
| 175500 | WF-MARINATED MIXED VEGETABLES | 1058 | $ 28.19 | $ 29,952.34 | FG |
| 186946 | WF-ORGANIC LADY FINGERS 15/7OZ | 1726 | $ 15.24 | $ 26,310.28 | FG |
| 187084 | WF-PANETTONE TRADITIONAL 12/16 | 3276 | $ 38.38 | $ 125,747.95 | FG |
| 187085 | WF-PANETTONE TRADITIONAL 36/3. | 1080 | $ 33.29 | $ 35,956.22 | FG |
| 187087 | WF PANETTONE TRIO 12/10.5 OZ | 864 | $ 38.65 | $ 33,389.97 | FG |
| 197771 | WF RICED CAULIFLOWER 10/24 OZ. | 4465 | $ 12.09 | $ 54,141.11 | FG |
| 21000 | BUTTERNUT SQUASH, DICED ORGANI | 8102 | $ 18.72 | $ 62,474.38 | FG |
| 21004 | CAULIFLOWER, RICED ORGANIC WM | 36625 | $ 4.30 | $ 157,157.93 | FG |
| 21019 | 365 RICED CAULIFLOWER STIR FRY | 10387 | $ 11.57 | $ 120,225.98 | FG |
| 21020 | 365 RICED CAULIFLOWER PILAF, W | 3918 | $ 9.60 | $ 37,498.79 | FG |
| 21021 | RICED CAULIFLOWER STIR FRY, OR | 5804 | $ 34.84 | $ 208,908.99 | FG |
| 21025 | WF, VEGETABLE SPIRALS POMODORO | 940 | $ 15.31 | $ 14,388.11 | FG |
| 21026 | WF, VEG SPIRALS BASIL PESTO 12 | 2548 | $ 18.77 | $ 47,834.11 | FG |
| 21031 | OG 365 RICED CAULIFLOWER 12/12 | 21701 | $ 7.32 | $ 158,589.50 | FG |
| 21038 | WF CAULIFLOWER GNOCCHI MARINAR | 400 | $ 17.03 | $ 6,810.96 | FG |
| 21041 | BUTTERNUT SQUASH GV 10 OZ WALM | 9943 | $ 3.16 | $ 31,430.90 | FG |
| 21042 | RICED CAULIFLOWER GV 12 0Z, CO | 53427 | $ 3.37 | $ 179,861.44 | FG |
| 21043 | ZUCCHINI BLEND, WALMART 10 OZ | 14875 | $ 3.56 | $ 52,896.49 | FG |
| 21044 | BALSAMIC VEGETABLE BLEND, TTCF | 3024 | $ 7.87 | $ 23,810.37 | FG |
| 21045 | MEDITERRANEAN QUINOA BLEND W | 2544 | $ 7.76 | $ 19,791.76 | FG |
| 21046 | GREEN BEAN MEDLEY, TC 12 OZ #5 | 246 | $ 7.86 | $ 1,934.32 | FG |
| 21048 | ORGANIC RICED CAULIFLOWER STIR | 17980 | $ 6.44 | $ 114,269.36 | FG |
| 21050 | ORGANIC GREENS 5, TATTOOED CHE | 16113 | $ 6.36 | $ 103,384.68 | FG |
| 21051 | ZUCCHINI SPIRALS, TATTOOED CHE | 18686 | $ 5.94 | $ 111,589.53 | FG |
| 21054 | CAULIFLOWER GNOCCHI W/PESTO, T | 18261 | $ 7.54 | $ 138,193.54 | FG |
| 21055 | CAULIFLOWER GNOCCHI POMODORO, | 428 | $ 7.09 | $ 3,035.38 | FG |
| 21056 | RICED CAULIFLOWER RISOTTO W/AS | 16277 | $ 6.53 | $ 105,387.29 | FG |
| 21057 | PIZZA, CHEESE PIZZA _17 OZ. SI | 5555 | $ 39.85 | $ 219,936.09 | FG |
| 21064 | CAULIFLOWER GNOCCHI POMODORO 6 | 3878 | $ 7.83 | $ 12,696.29 | FG |
| 21067 | SWEET POTATO GNOCCHI W BUTTER | 13212 | $ 14.50 | $ 197,708.75 | FG |
| 21068 | QUATTRO FORMAGGI GNOCCHI 6 - 2 | 1130 | $ 5.01 | $ 5,658.93 | FG |
| 21070 | SPAGHETTI BOLOGNESE 5 -20OZ BA | 13072 | $ 11.93 | $ 155,618.33 | FG |
| 21072 | PIPETTE SAUSAGE RAGÙ 6 -20OZ B | 10259 | $ 14.13 | $ 144,592.54 | FG |
| 21077 | GOCHUJANG CHOW MEIN W ZUCCHINI | 12957 | $ 6.54 | $ 84,713.56 | FG |
| 21080 | HOLIDAY RICED CAULI STUFFING 1 | 2000 | $ 5.67 | $ 11,348.20 | FG |
| 21081 | PB BUTTER BALSAMIC GLAZED VEGE | 9545 | $ 6.62 | $ 63,362.39 | FG |
| 21084 | RATATOUILLE 12OZ. BAG TTCF CON | 5698 | $ 6.44 | $ 36,505.05 | FG |
| 21085 | MEDITERRANEAN QUINOA BLEND 12O | 2663 | $ 6.47 | $ 17,320.33 | FG |
| 21088 | ORG RICED CAULIFLOWER 7-12OZ | 14419 | $ 3.87 | $ 55,745.59 | FG |
| 21090 | SPANISH STYLE GRAIN FREE RICE | 8855 | $ 8.84 | $ 78,753.95 | FG |
| 21091 | ORG BUTTERNUT SQUASH DICES | 31123 | $ 3.65 | $ 116,024.79 | FG |
| 21092 | ORG SWEET POTATO DICES 12OZ | 1237 | $ 4.22 | $ 5,216.31 | FG |
| 21093 | ORG GN ZUCC & YL SQUASH SPIRAL | 2408 | $ 4.87 | $ 11,730.33 | FG |
| 21094 | ORG GN ZUCC & YL SQUASH QTRS | 13464 | $ 3.72 | $ 50,423.29 | FG |
| 21096 | PB CHICKEN FETTUCCINI ALFREDO | 12116 | $ 12.08 | $ 145,798.45 | FG |
| 21097 | SPAGHETTI WHITE BOLOGNESE 20oz | 5611 | $ 12.11 | $ 68,541.67 | FG |
| 21098 | PB CHICKEN FRIED RICE CAULI | 2160 | $ 13.36 | $ 28,988.67 | FG |
| 21099 | PB PESTO CHICKEN PENNE 20oz | 1511 | $ 14.21 | $ 21,474.33 | FG |
| 21102 | CAULIFLOWER GNOCCHI, PL 12 OZ | 3756 | $ 14.62 | $ 54,430.29 | FG |
| 21103 | SHEET PAN VEGETABLES 8CT 64OZ | 28366 | $ 46.00 | $ 1,366,228.84 | FG |
| 21104 | PB CHICKEN FRIED RICE TJs 24ct | 910 | $ 38.62 | $ 35,147.84 | FG |
| 21106 | VEGGIE LO MEIN 2-20oz 10CT | 48 | $ 45.00 | $ 2,159.86 | FG |
| 21107 | BURGER_BUFFALO 4/2.5OZ - 8CT, | 2068 | $ 14.63 | $ 30,254.78 | FG |
| 21109 | BURGER_BBQ BLACKBEAN QUIN | 2563 | $ 14.69 | $ 37,761.11 | FG |
| 21110 | BURGER_PEPPERONI PIZZA | 2749 | $ 14.72 | $ 40,335.16 | FG |
| 21111 | BURGER_BASIL PESTO | 2783 | $ 14.70 | $ 40,902.64 | FG |
| 21120 | GF CAULI SWEET POTATO GNOCCHI | 1190 | $ 18.93 | $ 22,512.93 | FG |

Exhibit A.4

Ittella International July 31, 2023

| | | | | |
|---|---|---|---|---|
| Finished Goods | $ 10,827,857.28 | | | |
| Packaging | $  1,867,845.55 | | | |
| Raw Materials | $ 11,503,756.14 | | | |
| | **$ 24,199,458.97** | | | |

| Product | Description | Qty on Hand | Cost | Total Value | Type |
|---|---|---|---|---|---|
| 21121 | GREEN BEAN ROMANESCO BLEND | 1360 | $ 14.48 | $ 19,682.74 | FG |
| 21122 | SUMMER BLEND | 680 | $ 14.55 | $ 9,893.46 | FG |
| 21123 | WINTER BLEND | 510 | $ 14.48 | $ 7,394.83 | FG |
| 21124 | GF PENNE PRIMAVERA | 680 | $ 19.00 | $ 12,918.79 | FG |
| 21125 | PAD THAI | 680 | $ 14.53 | $ 9,880.83 | FG |
| 21126 | RATATOUILLE | 680 | $ 19.00 | $ 12,918.79 | FG |
| 21127 | RICED CAULIFLOWER RISOTTO ASPA | 680 | $ 18.94 | $ 12,898.16 | FG |
| 21128 | Zucc & Yellow Sqush Quarter 12 | 1020 | $  8.68 | $ 8,858.22 | FG |
| 21129 | Butternut Squash Dices 12/12oz | 1190 | $  8.00 | $ 9,520.09 | FG |
| 21130 | Spring Garden 12/12oz | 340 | $ 13.42 | $ 4,562.24 | FG |
| 21131 |  Green Harvest 12/12oz GE | 340 | $ 14.54 | $ 4,942.05 | FG |
| 21132 | Riced Cauli Stir Fry 12oz GE | 340 | $ 13.42 | $ 4,562.24 | FG |
| 21133 | Gochujang Chow Mein 12ozGE | 340 | $ 13.42 | $ 4,561.51 | FG |
| 21134 | Ratatouille 12/12oz GE | 510 | $ 17.15 | $ 8,744.07 | FG |
| 21135 | Mexican Street Corn 12/12oz GE | 340 | $ 19.00 | $ 6,461.33 | FG |
| 21136 | Riced Cauli Risotto Asparag GE | 510 | $ 18.51 | $ 9,442.23 | FG |
| 21137 | Penne Primavera GF 12/12oz GE | 340 | $ 17.78 | $ 6,043.74 | FG |
| 21138 | Penne Arrabbiata GF 12/12oz GE | 510 | $ 18.66 | $ 9,515.07 | FG |
| 21139 | Penne Creamy GF 12/12oz GE | 510 | $ 18.66 | $ 9,515.07 | FG |
| 21140 | Gnocchi Pesto GF 12/12oz GE | 510 | $ 17.81 | $ 9,084.49 | FG |
| 21141 | Sw.Pot.Gnocchi Mush 12/12oz GE | 510 | $ 19.59 | $ 9,992.29 | FG |
| 21142 | Gnocchi Pomod 12/12oz GE | 510 | $ 17.81 | $ 9,084.49 | FG |
| 21143 | Swt Potato Dices 12/12oz GE | 340 | $  8.90 | $ 3,025.97 | FG |
| 22000 | CAULIFLOWER BURGER, WM | 3795 | $  8.78 | $ 33,314.74 | FG |
| 22001 | CAULIFLOWER BURGER, BUFFALO WM | 4810 | $  8.32 | $ 39,706.29 | FG |
| 22002 | CAULI & SWEET POTATO GNOCCHI | 2340 | $ 20.61 | $ 48,223.54 | FG |
| 23002 | CAULIFLOWER LATKES KOSHER, 24 | 1764 | $ 41.47 | $ 73,145.32 | FG |
| 23003 | RICED CAULIFLOWER & BUTTERNUT | 10290 | $ 38.39 | $ 395,057.03 | FG |
| 23005 | GOCHUJANG VEG STIR FRY W/ZUCC | 1843 | $ 41.79 | $ 77,056.20 | FG |
| 23008 | ZUCCHINI & YELLOW SQUASH ORG. | 240 | $ 29.87 | $ 7,168.90 | FG |
| 40038 | ALDI-PLAIN RICED CAULIFLOWER 8 | 818 | $  7.88 | $ 6,445.75 | FG |
| 47221 | ALDI-ORZO/FUSILLI SALAD 12/16O | 12446 | $ 16.14 | $ 200,751.92 | FG |
| 60071 | TJ-MEXICAN STYLE ROASTED CORN | 4884 | $ 25.93 | $ 147,516.29 | FG |
| 60072 | PIZZA GLUTEN FREE - TJ CAULIF | 1709 | $ 75.71 | $ 111,120.78 | FG |
| 60076 | WF PIZZA CRUST, CAULIFLOWER | 120 | $ 29.65 | $ 3,451.94 | FG |
| 60082 | CAULIFLOWER MAC & CHEESE BOWL, | 4795 | $  8.77 | $ 42,105.14 | FG |
| 60083 | TC ENCHILADA BOWL | 10062 | $  8.64 | $ 84,024.37 | FG |
| 60084 | PB 10oz BUDDHA BOWL | 17388 | $  7.78 | $ 128,690.02 | FG |
| 60087 | RICED CAULIFLOWER BOWL TJ'S 24 | 5108 | $ 30.52 | $ 140,252.67 | FG |
| 60090 | DNU ( REF #65027) OLD CAULIFLO | 32 | $ 67.55 | $ 2,161.58 | FG |
| 60092 | WF-CHEESE PIZZA CAULIFLOWER CR | 732 | $ 38.87 | $ 28,272.71 | FG |
| 60093 | MEXICAN STYLE STREET CORN GF 4 | 1264 | $ 40.70 | $ 51,442.21 | FG |
| 60095 | ORGANIC GF ACAI BOWL, COSTCO 6 | 2965 | $ 47.12 | $ 154,415.04 | FG |
| 60097 | ACAI 4pk BOWL 10ct CS | 147 | $ 48.38 | $ 7,113.24 | FG |
| 60098 | ORGANIC ACAI BOWL TJ'S 10 OZ 2 | 7463 | $ 34.22 | $ 278,565.91 | FG |
| 60099 | GF MEXICAN STYLE STREET CORN 2 | 377 | $ 59.63 | $ 22,479.38 | FG |
| 60102 | PIZZA, 2PK CHEESE PIZZA _ SAM' | 389 | $ 70.78 | $ 28,538.78 | FG |
| 60105 | ORGANIC GF MEXICAN STREET CORN | 273 | $ 85.03 | $ 22,901.87 | FG |
| 60107 | ACAI BOWL 8 OZ, TTCF CONV. RET | 64 | $ 11.69 | $ 748.14 | FG |
| 60108 | GF COLD BREW & DARK CHOCOLATE | 32 | $ 11.96 | $ 396.22 | FG |
| 60109 | MEXICAN STREET CORN, 12 OZ TAT | 143 | $  3.62 | $ 571.37 | FG |
| 60115 | GF CHEESE PIZZA, CAULIFLOWER C | 3274 | $ 29.11 | $ 95,310.72 | FG |
| 60117 | CAULIFLOWER WINGS WITH BUFFALO | 20 | $ 57.57 | $ 1,151.42 | FG |
| 60119 | PIZZA, VEGETABLE PIZZA 17 OZ. | 169 | $    - | $    - | FG |
| 60120 | PIZZA, MEATLESS MEAT LOVERS PI | 108 | $ 43.48 | $ 4,695.44 | FG |
| 60122 | HUEVOS RANCHEROS BREAKFAST BOW | 15 | $ 84.51 | $ 1,267.70 | FG |
| 65000 | PB BURRITO BOWL 8.5 OZ SINGLE | 8392 | $  7.18 | $ 65,463.04 | FG |
| 65001 | PB 10oz HEMP BOWL | 12527 | $  6.65 | $ 75,491.83 | FG |
| 65002 | PESTO HARVEST BOWL, 8.5 OZ 6 U | 12219 | $  8.80 | $ 107,107.23 | FG |
| 65005 | PITAYA SMOOTHIE BOWL 8 OZ, TAT | 687 | $ 23.25 | $ 15,975.54 | FG |
| 65006 | ALMOND BUTTER BANANA SMOOTHIE | 165 | $ 12.26 | $ 2,022.74 | FG |
| 65007 | PIZZA, PB PEPPERONI PIZZA 17 O | 3229 | $ 42.96 | $ 138,236.87 | FG |
| 65008 | PIZZA, GF SPINACH WHITE PIZZA | 71 | $ 77.73 | $ 5,519.07 | FG |
| 65010 | PB PEPPERONI PIZZA BOWL_ 6 - 1 | 16157 | $  7.70 | $ 125,050.17 | FG |
| 65011 | PLANT BASED BREAKFAST BOWL, TC | 30 | $ 84.31 | $ 2,529.35 | FG |
| 65013 | VEGAN PIZZA, PB PEPPERONI, (9. | 2382 | $ 33.95 | $ 81,603.36 | FG |
| 65014 | VEGAN PIZZA_ 2 CHEESE 12 OZ. | 3564 | $ 32.74 | $ 117,486.71 | FG |
| 65015 | VEGAN PIZZA,_ VEGETABLES (9.62 | 134 | $ 32.13 | $ 4,263.52 | FG |
| 65016 | EGGROLL BOWL 6 - 8.5 OZ._TTCF | 5185 | $  7.53 | $ 39,061.68 | FG |
| 65017 | CAULI MAC & CHEESE 12 - 4 /10O | 82 | $ 60.05 | $ 4,915.30 | FG |
| 65018 | PB BURRITO BOWL 12 - 4 / 8.5OZ | 217 | $ 55.27 | $ 12,063.87 | FG |
| 65020 | PIZZA, 17oz WHITE PIZZA W SPIN | 908 | $ 39.33 | $ 35,740.67 | FG |
| 65022 | PB CHEESEBURGER BOWL 10 OZ./ 4 | 31 | $ 67.21 | $ 2,083.41 | FG |

Ittella International July 31, 2023

| | | Finished Goods | $ 10,827,857.28 |
| | | Packaging | $ 1,867,845.55 |
| | | Raw Materials | $ 11,503,756.14 |
| | | | $ 24,199,458.97 |

| Product | Description | Qty on Hand | Cost | Total Value | Type | |
|---------|-------------|-------------|------|-------------|------|---|
| 65023 | SPICY THAI BOWLS 10OZ. BOWLS 6 | 8340 | $ 8.74 | $ 73,736.03 | FG | |
| 65024 | BUFFALO-STYLE CAULI MAC & CHEE | 2101 | $ 10.66 | $ 22,291.08 | FG | |
| 65026 | BREAKFAST BOWL W TATER TOTS & | 7 | $ - | $ - | FG | |
| 65028 | BREAKFAST BOWL W TATER TOTS & | 50 | $ 11.62 | $ 570.74 | FG | |
| 65029 | PANCAKE GRIDDLE BREAKFAST BOWL | 1702 | $ 16.66 | $ 28,328.37 | FG | |
| 65030 | HUEVOS RANCHEROS BOWL 8 - 7OZ | 4692 | $ 12.19 | $ 57,253.18 | FG | |
| 65033 | PB 7OZ. BREAKFAST BOWL W HASHB | 5077 | $ 12.89 | $ 65,436.29 | FG | |
| 65034 | SWEET POTATO BREAKFAST HASH 12 | 18 | $ - | $ - | FG | |
| 65035 | PB BURRITO BOWL 9 - 6PK / 9OZ | 3 | $ 66.14 | $ 198.42 | FG | |
| 65037 | SOUTHWEST BREAKFAST 7oz BOWL | 38 | $ 12.05 | $ 457.92 | FG | |
| 65038 | 2pk CHEESE PIZZA 10 OZ 2PK - | 87 | $ 30.70 | $ 2,670.70 | FG | |
| 65041 | PB CHICKEN TERIYAKI 8.5oz | 12662 | $ 11.36 | $ 182,993.88 | FG | |
| 65042 | PB CHICKEN BURRITO BOWL 8.5 | 5867 | $ 7.68 | $ 46,454.58 | FG | |
| 65045 | PB CHICKEN PARM 8.5oz BOWL | 3571 | $ 9.67 | $ 34,629.07 | FG | |
| 65046 | PB  MAC & CHEESE VEGAN PB_ 8.5 | 1437 | $ 11.47 | $ 16,488.23 | FG | |
| 65048 | PIZZA_ RAINBOW STATE  WOOD | 5922 | $ 29.01 | $ 165,660.87 | FG | |
| 65049 | PIZZA_KILLER BEE WOOD FIRED 15 | 3422 | $ 33.62 | $ 110,078.90 | FG | |
| 65051 | PIZZA_SPICOLI WOOD FIRED 17.1 | 1076 | $ 27.66 | $ 29,833.55 | FG | |
| 65052 | ACAI SMOOTHIE BOWL 6.25OZ | 5139 | $ 9.62 | $ 49,295.74 | FG | |
| 65053 | COLD BREW & DARK CHOC. | 3703 | $ 8.81 | $ 32,496.20 | FG | |
| 65054 | ALMOND BUTTER 6.25OZ | 3904 | $ 10.46 | $ 40,616.34 | FG | |
| 65055 | DRAGON FRUIT BOWL 6.25OZ | 722 | $ 9.53 | $ 6,882.91 | FG | |
| 65057 | ACAI 4pk 6.25oz BOWL 10ct CS | 1129 | $ 38.14 | $ 43,123.20 | FG | |
| 65058 | VEGAN PIZZA_ 2PK TWO CHEESE | 193 | $ 66.53 | $ 12,840.92 | FG | |
| 65059 | PIZZA_ BEE STING WOODFIRE 2PK | 33 | $ 58.64 | $ 1,934.97 | FG | |
| 700603 | ORGANIC BUTTERNUT SQUASH/SWEET | 22226 | $ 12.09 | $ 268,819.51 | FG | |
| 71001 | PB 2-CT RED CHEESE ENCHILADAS | 6423 | $ 19.63 | $ 128,906.53 | FG | |
| 71002 | PB RED CHEESE ENCH MEAL | 3397 | $ 22.72 | $ 81,009.65 | FG | |
| 71003 | PB 2-CT VERDE CHKN ENCHILADA | 412 | $ 16.81 | $ 6,925.27 | FG | |
| 71004 | PB VERDE CHICKEN ENCH MEAL | 992 | $ 17.96 | $ 21,342.54 | FG | |
| 71006 | PB RED CHICKEN ENCHILADA MEAL | 903 | $ 21.60 | $ 21,218.40 | FG | |
| 71007 | PB BEEFY BURRITO 5.5OZ TTCF | 713 | $ 14.40 | $ 10,267.20 | FG | |
| 71008 | PB BEAN CHEESE & RICE BURRITO | 2101 | $ 14.44 | $ 30,336.38 | FG | |
| 71009 | PB CHIKN & STREET CORN BURRITO | 1168 | $ 14.47 | $ 16,904.26 | FG | |
| 71010 | PB VERDE CHICKEN BURRITO | 4557 | $ 14.55 | $ 66,104.43 | FG | |
| 71012 | PB AL PASTOR QUESADILLA 12OZ | 2554 | $ 20.00 | $ 51,080.00 | FG | |
| 71013 | PB SWEET CHILI CHKN QUESADILLA | 209 | $ 20.00 | $ 4,180.00 | FG | |
| 71014 | PB VERDE CHORIZO QUESADILLA | 4757 | $ 20.00 | $ 95,140.00 | FG | |
| 71015 | PB BUFFALO CHICKEN QUESADILLA | 951 | $ 20.00 | $ 19,020.00 | FG | |
| 71016 | PB BACON BREAKFAST BURRITO | 2432 | $ 14.45 | $ 35,108.65 | FG | |
| 71017 | PB SAUSAGE, EGG & CH BURRITO | 3401 | $ 14.44 | $ 48,978.58 | FG | |
| 71018 | PB CHORIZO BREAKFAST BURRITO | 2878 | $ 14.45 | $ 41,444.60 | FG | |
| 71021 | PB MEXICAN LASAGNA  TTCF CONV. | 593 | $ 24.00 | $ 14,232.00 | FG | |
| 71034 | CHEESE ENCHILADA SINGLE PK | 216 | $ 31.70 | $ 6,846.82 | FG | |
| 81000 | BAR_ OAT BUTTER GRAHAM 8CT | 27 | $ 83.68 | $ 2,259.36 | FG | |
| 81001 | BAR_ BROWNIE OAT BUTTER 8CT | 320 | $ 86.08 | $ 27,545.60 | FG | |
| 81002 | BAR_ PEANUT OAT BUTTER  8CT | 3 | $ 72.64 | $ 217.92 | FG | |
| 81003 | BAR_ CHOCOLATE CHIP OAT 8CT | 129 | $ 102.32 | $ 13,199.28 | FG | |
| 814854 | ALDI-RICED CAULI + GARLIC HERB | 16029 | $ 7.39 | $ 118,449.84 | FG | |
| 90100 | NOSUI GRILLED EGGPLANT FROZEN | 500 | $ 13.06 | $ 6,528.00 | FG | |
| 90300 | NOSUI-MIXED ITALIAN GRILLED VE | 433 | $ 19.88 | $ 8,607.07 | FG | |
| 90450 | FZ GRILLED RED ONION 10K | 650 | $ 22.52 | $ 14,639.04 | FG | $ 10,827,857.28 |
| 6003 | PT 125 BB BLACK TRAY | 13440 | $ - | $ - | PKG | |
| 6019 | 4X6 THERMAL LABEL | 2024 | $ 0.02 | $ 40.48 | PKG | |
| 6032 | "12"", 60 GAGE SHRINK FILM (43 | 192717 | $ 0.03 | $ 4,952.83 | PKG | |
| 6042 | MEX. CORN PRINTED BAG 8.875X9. | 16900 | $ 0.17 | $ 2,884.31 | PKG | |
| 6043 | CLEAR BAG 08"X10" 2.85MIL | 213000 | $ 0.05 | $ 10,458.30 | PKG | |
| 6045 | PT7206BB 6 5/16" DIAMATER 1 7/ | 43864 | $ 0.22 | $ 9,495.06 | PKG | |
| 6046 | 6.625 x 5100 80G LIDDING HOT F | 1545300 | $ 0.01 | $ 14,834.88 | PKG | |
| 6047 | TJS BOWL 19 9/16 X 13 1/8 X 8 | 1355 | $ 1.20 | $ 1,629.34 | PKG | |
| 6051 | "5.75"" X 3000 FEET 1.88 MIL H | 780000 | $ 0.03 | $ 23,953.68 | PKG | |
| 6055 | TJ- CAULIFLOWER PIZZA RETAIL B | 82400 | $ 0.24 | $ 19,548.26 | PKG | |
| 6056 | "16"" SHRINK FILM, 60G, 4375 F | 341250 | $ 0.04 | $ 14,742.00 | PKG | |
| 6057 | 9-5/8 PIZZA CIRCLE, GLUTEN FRE | 99200 | $ 0.12 | $ 12,399.05 | PKG | |
| 6058 | PIZZA BOX, TJ PIZZA MC 24CT | 2656 | $ 1.12 | $ 2,974.70 | PKG | |
| 6072 | BOX-TEMPURA OUTER CORRUGATED B | 270 | $ 0.90 | $ 243.00 | PKG | |
| 6086 | MASTER CASE, 6 PK 24 OZ CIOPPI | 625 | $ - | $ - | PKG | |
| 6087 | MASTER CASE, 8 PK BOWL BOX, 11 | 6595 | $ 0.79 | $ 5,213.68 | PKG | |
| 6093 | RETAIL BOX, RICED CAULIFLOWER | 51800 | $ 0.17 | $ 8,870.70 | PKG | |
| 6097 | SPAG SQUASH MASTER CASE, 16 1/ | 300 | $ 0.79 | $ 235.59 | PKG | |
| 6104 | RETAIL BOXES ENCHILADA BOWL | 276000 | $ 0.16 | $ 44,734.01 | PKG | |
| 6106 | RETAIL BOX, CAULIFLOWER MAC N | 205700 | $ 0.21 | $ 40,021.43 | PKG | |
| 6107 | CORRUGATED MASTER BOXES | 29175 | $ 0.55 | $ 16,045.93 | PKG | |

Ittella International July 31, 2023

| | |
|---|---|
| Finished Goods | $ 10,827,857.28 |
| Packaging | $  1,867,845.55 |
| Raw Materials | $ 11,503,756.14 |
| | **$ 24,199,458.97** |

| Product | Description | Qty on Hand | Cost | | Total Value | | Type |
|---|---|---|---|---|---|---|---|
| 6117 | RETAIL BOX, WF CHEESE PIZZA | 12000 | $ | 0.29 | $ | 3,436.13 | PKG |
| 6118 | BOWL, SMOOTHIE _BLACK PLASTIC | 458640 | $ | 0.16 | $ | 71,494.55 | PKG |
| 6119 | MASTER CASE_CLUB 10 - 2PK PIZZ | 2448 | $ | 1.08 | $ | 2,640.94 | PKG |
| 6120 | CLUB BOX_ 2PK CHEESE PIZZA | 42480 | $ | 0.49 | $ | 20,683.28 | PKG |
| 6121 | CSTCO ACAI MC 20-3/4x10-1/2 | 11921 | $ | 0.51 | $ | 12,009.98 | PKG |
| 6123 | "PIZZA CIRCLE, 11 1/2"", CDW19 | 21000 | $ | 0.18 | $ | 3,822.00 | PKG |
| 6125 | INNER BAG, MEXICAN STREET CORN | 396000 | $ | 0.18 | $ | 72,060.02 | PKG |
| 6126 | RETAIL BAG, MEXICAN STREET COR | 38400 | $ | 0.33 | $ | 12,790.79 | PKG |
| 6127 | "FILM, 5.5"" X 3000' PLATSEAL | 1104000 | $ | 0.02 | $ | 24,840.00 | PKG |
| 6129 | RETAIL, BOX ACAI 6 PK, 10.4063 | 69000 | $ | 0.48 | $ | 33,300.81 | PKG |
| 6130 | "FILM, 20"" 60 G 4,375 FT PER | 157500 | $ | 0.05 | $ | 8,519.44 | PKG |
| 6132 | MASTER CASE, COSTCO MEX ST COR | 1355 | $ | 3.31 | $ | 4,489.17 | PKG |
| 6135 | LABEL, 4X6 PRINTED MEX ST CORN | 10400 | $ | - | $ | - | PKG |
| 6136 | BAG, 8 X 10 3 MIL NYLON; 1,000 | 213400 | $ | - | $ | - | PKG |
| 6137 | "FILM, 11"" 2 MIL, 3000 FT/ROL | 171000 | $ | 0.04 | $ | 7,489.80 | PKG |
| 6139 | RETAIL BAG, TC MEXICAN STREET | 83200 | $ | 0.13 | $ | 11,007.36 | PKG |
| 6141 | CLUB BOX, ACAI RETAIL 4-CT 8OZ | 49200 | $ | 0.34 | $ | 16,637.18 | PKG |
| 6142 | MASTER CASE, CLUB ACAI 10CT | 1100 | $ | 1.99 | $ | 2,189.00 | PKG |
| 6143 | RETAIL BOX, TJ'S ACAI BOWL, OR | 25550 | $ | 0.17 | $ | 4,276.14 | PKG |
| 6147 | FILM, 6 7/8 1.5 M 6,500 FT/ROL | 773500 | $ | 0.01 | $ | 6,420.05 | PKG |
| 6150 | FILM, INNER BAG TC MEXICAN STR | 13200 | $ | 0.07 | $ | 988.68 | PKG |
| 6151 | BLACK BOWLS | 183540 | $ | 0.13 | $ | 24,846.90 | PKG |
| 6152 | "FILM, 6.75"" X 3000' PLAT PEE | 528000 | $ | 0.03 | $ | 17,001.60 | PKG |
| 6154 | MASTER CASE, 12ct/4pk CLUB PK | 2240 | $ | 1.49 | $ | 3,347.80 | PKG |
| 6155 | MASTER CASE, ORGANIC MEXICAN S | 7600 | $ | 3.14 | $ | 23,894.51 | PKG |
| 6156 | RETAIL BAG, ORGANIC MEXICAN ST | 83200 | $ | 0.32 | $ | 26,537.59 | PKG |
| 6159 | INNER FILM, ORGANIC MEXICAN ST | 193200 | $ | 0.15 | $ | 29,279.87 | PKG |
| 6160 | RETAIL BOX, WM PL PIZZA | 3000 | $ | - | $ | - | PKG |
| 6162 | WM MSC RETAIL BAG | 228000 | $ | 0.17 | $ | 39,417.00 | PKG |
| 6164 | MASTER CASE_ PIZZAS - WM / VEG | 765 | $ | 1.12 | $ | 856.80 | PKG |
| 6166 | RETAIL BOX, ORGANIC ACAI BOWL | 18850 | $ | 0.22 | $ | 4,226.17 | PKG |
| 6167 | RETAIL BOX, COLD BREW DARK CHO | 83108 | $ | 0.17 | $ | 13,935.04 | PKG |
| 6168 | RETAIL CLUB BOX, WHITE PIZZA T | 56880 | $ | 0.41 | $ | 23,076.22 | PKG |
| 6170 | HEMP BOWL RETAIL BOX | 73475 | $ | 0.16 | $ | 11,612.58 | PKG |
| 6171 | RETAIL BOX, ORGANIC RASPBERRY | 4800 | $ | 0.16 | $ | 755.04 | PKG |
| 6172 | RETAIL BOX, BREAKFAST BOWL 4/1 | 13920 | $ | 0.34 | $ | 4,704.96 | PKG |
| 6173 | BAG, BUFFALO CAULIFLOWER 20 OZ | 40000 | $ | 0.28 | $ | 11,160.00 | PKG |
| 6176 | FILM, 7.28"" X 300 | 108000 | $ | 0.05 | $ | 5,091.40 | PKG |
| 6177 | FILM, 8.267"" X 3000' PLAT PE | 2220128 | $ | 0.05 | $ | 115,152.39 | PKG |
| 6178 | RETAIL BOX, CAULIFLOWER PIZZA | 2700 | $ | 0.17 | $ | 451.91 | PKG |
| 6180 | RETAIL BOX_ BURRITO BOWL 8.5OZ | 29750 | $ | 0.17 | $ | 4,911.73 | PKG |
| 6181 | RETAIL PIZZA BOX_VEGAN CHEESE | 107400 | $ | 0.27 | $ | 29,272.54 | PKG |
| 6182 | RETAIL PIZZA BOX_VEGAN PEPPERO | 5700 | $ | 0.27 | $ | 1,540.35 | PKG |
| 6183 | RETAIL PIZZA BOX_VEGAN VEGGIE1 | 24750 | $ | 0.26 | $ | 6,501.98 | PKG |
| 6184 | RETAIL PIZZA BOX_VEGAN WHITE P | 25200 | $ | 0.22 | $ | 5,521.32 | PKG |
| 6186 | RETAIL PACK_ CAULIFLOWER MAC & | 60870 | $ | 0.51 | $ | 30,791.24 | PKG |
| 6187 | RETAIL BOX_ BURRITO BOWL 4 / | 26775 | $ | 0.53 | $ | 14,272.05 | PKG |
| 6188 | RETAIL PACK_ PESTO HARVEST BOW | 112000 | $ | 0.23 | $ | 25,709.70 | PKG |
| 6189 | RETAIL PACK_ EGGROLL BOWL 8.5O | 78475 | $ | 0.28 | $ | 22,265.90 | PKG |
| 6190 | MASTER CASE, CLOSED LID 12 - 4 | 1042 | $ | 1.73 | $ | 1,806.20 | PKG |
| 6191 | RETAIL CLUB BOX_ PEPPERONI PIZ | 15300 | $ | 0.50 | $ | 7,671.42 | PKG |
| 6192 | RETAIL PIZZA BOX_ MEATLOVERS M | 24700 | $ | 0.33 | $ | 8,215.22 | PKG |
| 6193 | RETAIL PIZZA BOX_ PEPPERONI PB | 54800 | $ | 0.49 | $ | 26,664.11 | PKG |
| 6194 | RETAIL PIZZA BOX_ VEGETABLE PB | 17550 | $ | 0.33 | $ | 5,751.14 | PKG |
| 6195 | RETAIL PIZZA BOXES_ WHITE PIZZ | 27264 | $ | 0.38 | $ | 10,354.87 | PKG |
| 6196 | RETAIL BOX_PITAYA SMOOTHIE 8 O | 54000 | $ | 0.25 | $ | 13,662.00 | PKG |
| 6197 | RETAIL BOX_BREAKFAST SAUSAGE 8 | 4000 | $ | 0.50 | $ | 2,000.00 | PKG |
| 6198 | RETAIL CLUB BOX_ HUEVOS RANCHEROS C | 4340 | $ | 0.43 | $ | 1,858.39 | PKG |
| 6199 | RETAIL CLUB BOX_ BREAKFAST BOW | 4320 | $ | 0.34 | $ | 1,484.35 | PKG |
| 6200 | RETAIL BOX, SPICY THAI BOWL 10 | 102600 | $ | 0.29 | $ | 29,676.71 | PKG |
| 6201 | RETAIL BOX_BUFFALO STYLE CAULI | 163975 | $ | 0.29 | $ | 46,882.09 | PKG |
| 6202 | RETAIL CLUB BOX_ CHEESEBURGER 4 | 3840 | $ | 0.50 | $ | 1,920.00 | PKG |
| 6204 | RETAIL CLUB BOX_ GLUTEN FREE C | 26259 | $ | 0.34 | $ | 9,008.77 | PKG |
| 6205 | RETAIL BOX_ GF CAULI MAC & CHE | 215600 | $ | 0.16 | $ | 33,913.88 | PKG |
| 6206 | MASTER CASE, COSTCO CLUB BREAK | 821 | $ | 0.89 | $ | 730.69 | PKG |
| 6207 | RETAIL PIZZA BOX_ CHEESE PIZZA | 182470 | $ | 0.48 | $ | 88,106.56 | PKG |
| 6208 | RETAIL BOX_ 7OZ HUEVOS RANCHER | 46350 | $ | 0.23 | $ | 10,649.83 | PKG |
| 6209 | RETAIL BOX_ BREAKFAST BOWL W T | 57100 | $ | 0.21 | $ | 12,268.85 | PKG |
| 6210 | RETAIL CLUB BOX_ MEATLOVERS PI | 51120 | $ | 0.44 | $ | 22,722.84 | PKG |
| 6211 | RETAIL CLUB BOX_ SWEET POTATO | 86254 | $ | 0.39 | $ | 33,639.06 | PKG |
| 6212 | RETAIL CUB BOX_6PK - 9OZ BURRI | 77650 | $ | 1.00 | $ | 77,693.72 | PKG |
| 6213 | MMASTER CASE, CLUB_ 9CT / CS B | 3816 | $ | 1.54 | $ | 5,876.49 | PKG |
| 6214 | RETAIL BOX_ ALMOND BUTTER BANA | 7150 | $ | 0.25 | $ | 1,758.19 | PKG |

Exhibit A.4

Ittella International July 31, 2023

| | | Finished Goods | $ 10,827,857.28 |
| | | Packaging | $ 1,867,845.55 |
| | | Raw Materials | $ 11,503,756.14 |
| | | | $ 24,199,458.97 |

| Product | Description | Qty on Hand | Cost | Total Value | Type | |
|---------|-------------|-------------|------|-------------|------|--|
| 6215 | RETAIL CLUB BOX_ SHAKSHUKA BOW | 110370 | $ 0.36 | $ 39,931.87 | PKG | |
| 6222 | RETAIL BOX_ CALABRIAN ROOTS 2P | 39000 | $ 0.40 | $ 15,494.52 | PKG | |
| 6223 | RETAIL BOX_ PANCAKE 7OZ BOWL | 53040 | $ 0.22 | $ 11,911.40 | PKG | |
| 6224 | RETAIL BOX_TERIYAKI BOWL 8.5 | 84050 | $ 0.18 | $ 15,322.32 | PKG | |
| 6225 | RETAIL BOX CHICKEN BURRITO 8.5 | 75600 | $ 0.20 | $ 15,362.51 | PKG | |
| 6227 | RETAIL BOX_ CHICKEN PARM 8.5OZ | 59900 | $ 0.26 | $ 15,682.08 | PKG | |
| 6232 | RETAIL BOX_ BREAKFAST PB BACON | 72320 | $ 0.17 | $ 12,142.53 | PKG | |
| 6233 | RETAIL BOX SW SWEET POT BRKFT | 51520 | $ 0.17 | $ 8,825.38 | PKG | |
| 6234 | RETAIL BOX PB MAC & CH VEGAN | 22400 | $ 0.22 | $ 4,816.00 | PKG | |
| 6237 | MASTER CS WOODFIRE PIZZA 10CT | 918 | $ 1.53 | $ 1,404.54 | PKG | |
| 6239 | RETAIL BOX_ KILLER BEE 15OZ | 22325 | $ 0.51 | $ 11,288.53 | PKG | |
| 6240 | RETAIL BOX_ RAINBOW STATE 15O | 37850 | $ 0.44 | $ 16,604.80 | PKG | |
| 6242 | FILM MPE48140 13" X 3000' 3" | 535800 | $ 0.05 | $ 29,058.49 | PKG | |
| 6243 | PITAYA 6.25OZ RETAIL BOX | 220275 | $ 0.20 | $ 43,213.60 | PKG | |
| 6244 | ALMOND BUTTER 6.25OZ RETAIL | 98550 | $ 0.23 | $ 22,584.90 | PKG | |
| 6245 | COLD BREW & DARK CHOC 6.25OZ | 136575 | $ 0.21 | $ 29,320.49 | PKG | |
| 6246 | RETAIL_ ACAI 6.25OZ Single | 177300 | $ 0.23 | $ 40,732.27 | PKG | |
| 6247 | CLUB RETAIL_ 2PK VEGAN PIZZA | 45650 | $ 0.43 | $ 19,409.72 | PKG | |
| 6248 | MASTERCASE, 10c-2p VEGANPIZZA | 2531 | $ 1.29 | $ 3,264.99 | PKG | |
| 6249 | CLUB RETAIL UNIT_ ACAI 4PK 6.2 | 43680 | $ 0.04 | $ 1,717.20 | PKG | |
| 6251 | RETAIL, BEE STING CLUB 2PK | 2100 | $ 0.74 | $ 1,549.80 | PKG | |
| 6252 | MC_ BEE STING 2PK WOODFIRE | 275 | $ 1.12 | $ 308.00 | PKG | |
| 6253 | MC _ 6pk 12oz TTCF CORN | 7811 | $ 0.65 | $ 5,077.15 | PKG | $ 1,867,845.55 |
| 0587 | RED ONIONS DICED IQF 3/4CUT | 12910.87 | $ 0.82 | $ 10,555.93 | RM | |
| 1005 | GROUND BLACK PEPPER (24 MESH) | 220 | $ 3.58 | $ 787.11 | RM | |
| 1006 | GRANULATED CANE SUGAR (50 LB) | 3825 | $ 0.67 | $ 2,571.13 | RM | |
| 1007 | SALT ( 50 LB) | 2790 | $ 0.16 | $ 458.38 | RM | |
| 1013 | RANCH DRY MIX SEASONING, PSC-2 | 350 | $ 2.81 | $ 984.34 | RM | |
| 1017 | NON-GMO CORN STARCH | 7489.495 | $ 0.97 | $ 7,325.55 | RM | |
| 1032 | IQF LONG GRAIN BROWN RICE 1400 | 1568 | $ 1.19 | $ 1,863.24 | RM | |
| 1033 | PRESSED TOFU 24CT/CS BAKED TOF | 7710 | $ 1.99 | $ 15,445.41 | RM | |
| 1035 | BLACK BEANS, FRESH FNM | 11490 | $ 0.85 | $ 9,804.48 | RM | |
| 1036 | OREGANO GROUND, NON-IRRADIATED | 300.005 | $ 3.81 | $ 1,141.88 | RM | |
| 1039 | GLUTEN FREE HEINZ ALLEGRO CLAS | 62619.244 | $ 1.19 | $ 74,381.11 | RM | |
| 1040 | 5" YELLOW WHOLE GRAIN NON GM | 440160 | $ 0.03 | $ 13,026.35 | RM | |
| 1042 | CHILI POWDER MEDIUM | 2490.004 | $ 3.88 | $ 9,678.92 | RM | |
| 1043 | MAPLE SYRUP 100% 4/1 GALLON (3 | 3392 | $ 7.12 | $ 24,153.75 | RM | |
| 1049 | PEPPER GREEN DICED 3/8 | 19865 | $ 1.07 | $ 21,049.54 | RM | |
| 1050 | RED BELL PEPPER_ DICED 3/8 | 8070 | $ 1.12 | $ 8,948.32 | RM | |
| 1054 | MEDIUM BROWN SUGAR 1/50# | 680 | $ 0.80 | $ 540.60 | RM | |
| 1057 | CARROTS MATCHSTICK 1/8" X 1/8" | 1360.002 | $ 1.61 | $ 2,190.22 | RM | |
| 1060 | GLUTEN FREE CAULIFLOWER PIZZA | 22320 | $ 1.62 | $ 36,069.12 | RM | |
| 1066 | BASIL, CHOPPED IQF #10690 | 8778 | $ 2.00 | $ 17,591.97 | RM | |
| 1071 | PIZZA CRUST CAULIFLOWER GLUTEN | 178680 | $ 2.13 | $ 371,193.10 | RM | |
| 1075 | BLACK BEANS IN BRINE, LOW SODI | 4126.075 | $ 1.26 | $ 5,198.63 | RM | |
| 1076 | RICE, WHITE IQF LONG GRAIN | 22288 | $ 1.24 | $ 27,589.71 | RM | |
| 1081 | JALAPENO, DICED IQF | 1710 | $ 1.79 | $ 3,073.55 | RM | |
| 1082 | CILANTRO, CHOPPED | 1620 | $ 2.29 | $ 3,713.02 | RM | |
| 1090 | IQF CHOPPED KALE | 12390 | $ 1.11 | $ 13,752.90 | RM | |
| 1091 | GRILLED RED ONIONS | 17630.53 | $ 0.39 | $ 6,818.63 | RM | |
| 1097 | PANKO BREADCRUMBS, NATURAL 001 | 26154 | $ 1.05 | $ 27,585.83 | RM | |
| 1098 | SWEET POTATOES | 123048.843 | $ 0.76 | $ 92,897.28 | RM | |
| 1099 | CHICKPEAS | 103874.536 | $ 1.12 | $ 116,834.02 | RM | |
| 1100 | OREGANO, SMALL CUT IQF GLUTEN | 4340 | $ 2.75 | $ 11,930.00 | RM | |
| 1101 | CAULIFLOWER NUGGETS, SMALL 5/1 | 285194.704 | $ 0.87 | $ 247,681.62 | RM | |
| 1110 | ACAI PUREE 12 %, ORGANIC | 2421339.861 | $ 1.91 | $ 4,608,850.63 | RM | |
| 1111 | TATER BITES (TOTS) 8/5 LBS PER | 28890 | $ 1.19 | $ 34,309.76 | RM | |
| 1112 | CRUST, CAULIFLOWER GLUTEN FREE | 387732 | $ 1.78 | $ 651,116.52 | RM | |
| 1114 | CAULIFLOWER TOT 0.5 OZ | 793.8 | $ 1.84 | $ 1,457.02 | RM | |
| 1115 | CRUST, CAULIFLOWER GF NO SALT | 6720 | $ 2.20 | $ 14,794.06 | RM | |
| 1116 | TURMERIC | 630 | $ 1.60 | $ 1,003.54 | RM | |
| 1117 | "SPINACH LEAF IQF 1/4"" X 1/4" | 112400 | $ 0.82 | $ 92,449.00 | RM | |
| 1118 | HASHBROWN, IQF OREIDA SHREDS T | 28602 | $ 1.09 | $ 31,464.70 | RM | |
| 1119 | BROCCOLI, IQF SMALL 10/30MM | 455 | $ 1.09 | $ 504.74 | RM | |
| 1120 | IQF RED QUINOA | 14430 | $ 1.89 | $ 27,330.68 | RM | |
| 1121 | HULLED HEMP SEEDS | 16025 | $ 3.19 | $ 51,198.27 | RM | |
| 1122 | ALFREDO DRY MIX SAUCE_ 40# BAG | 1800 | $ 4.75 | $ 8,553.82 | RM | |
| 1123 | "CRUST, VEGAN 10"" CAULIFLOWER | 144 | $ 1.85 | $ 266.04 | RM | |
| 1125 | PANKO- GLUTEN FREE BREADCRUMB | 20000 | $ 3.28 | $ 65,608.00 | RM | |
| 1126 | BASIL, FRESH | 600 | $ 4.65 | $ 2,790.00 | RM | |
| 1127 | CINNAMON KORINTJI, 50#S PER CA | 115 | $ 3.49 | $ 401.35 | RM | |
| 1128 | SPINACH_ DEHYDRATED | 4410 | $ 7.64 | $ 33,671.14 | RM | |
| 1129 | GREEN BEANS_ SMALL CUT 12/14MM | 320 | $ 0.92 | $ 294.37 | RM | |

Exhibit A.4

Ittella International July 31, 2023

| | | | | |
|---|---|---|---|
| Finished Goods | $ 10,827,857.28 |
| Packaging | $  1,867,845.55 |
| Raw Materials | $ 11,503,756.14 |
| | $ 24,199,458.97 |

| Product | Description | Qty on Hand | Cost | Total Value | Type |
|---|---|---|---|---|---|
| 1132 | PINEAPPLE PIECES/DICED | 9758.5 | $ 2.04 | $ 19,752.78 | RM |
| 1133 | FENNEL SEED | 195 | $ 2.20 | $ 429.44 | RM |
| 1135 | CRUST 7OZ _ WOODFIRE 15OZ ITAL | 118680 | $ 0.81 | $ 95,537.40 | RM |
| 2004 | GRANOLA, ORGANIC SPECIAL BLEND | 9800 | $ 3.48 | $ 34,136.13 | RM |
| 2005 | PANCAKE ( specs tbd ) | 229392 | $ 0.11 | $ 24,292.61 | RM |
| 2074 | TC COOKED CHILI MIX | 2520 | $ 1.70 | $ 4,283.47 | RM |
| 3000 | CHOPPED GARLIC | 5355 | $ 2.11 | $ 11,293.33 | RM |
| 3002 | GROUND GARLIC (35 LB PAIL) | 420 | $ 1.99 | $ 835.21 | RM |
| 3003 | GINGER PUREE | 9725 | $ 2.33 | $ 22,818.15 | RM |
| 3005 | IQF MANGO CHUNKS | 12030 | $ 1.02 | $ 12,270.60 | RM |
| 3007 | LEMON JUICE CONCENTRATE | 5460.5 | $ 3.02 | $ 16,477.06 | RM |
| 3010 | CHIPOTLE CHILE POWDER | 150 | $ 6.10 | $ 915.00 | RM |
| 3013 | IQF ROASTED CORN KERNALS | 52800 | $ 0.95 | $ 49,896.00 | RM |
| 3015 | ROSEMARY DRY GROUND, GLUTEN FR | 545 | $ 2.58 | $ 1,405.87 | RM |
| 3017 | STRAWBERRY, ORGANIC SIZE TBD I | 54341.05 | $ 1.58 | $ 85,603.45 | RM |
| 3018 | BLUEBERRY WILD, ORGANIC GRADE | 21690 | $ 1.83 | $ 39,773.19 | RM |
| 3019 | BANANA, ORGANIC SLICED IQF | 67530 | $ 0.89 | $ 59,741.73 | RM |
| 3022 | COCONUT CHIP, ORGANIC | 66500 | $ 2.22 | $ 147,713.42 | RM |
| 3028 | CORN, IQF FIRE ROASTED ORGANIC | 1481 | $ 1.15 | $ 1,695.75 | RM |
| 4009 | MEX CORN SAUCE PELLET 5.5 GRAM | 18090 | $ 0.76 | $ 13,749.25 | RM |
| 4011 | FEATHER SHRED YELLOW CHEDDAR C | 17820 | $ 2.12 | $ 37,558.71 | RM |
| 4013 | DICED GREEN CHILES 6/10 6 LBS. | 10460 | $ 1.47 | $ 15,418.73 | RM |
| 4014 | SALSA VERDE | 292 | $ 0.95 | $ 277.14 | RM |
| 4017 | GLUTEN FREE CHEESE BLEND MOZZA | 30020 | $ 2.16 | $ 64,699.53 | RM |
| 4029 | BUDDHA TAHINI SAUCE NEW FORMUL | 36466 | $ 2.55 | $ 93,060.22 | RM |
| 4032 | SAUCE, CHEDDAR CHEESE SAUCE_ST | 73269.36 | $ 2.35 | $ 178,541.72 | RM |
| 4035 | PLAIN COCONUT MILK DELIGHT, GF | 2496 | $ - | $ - | RM |
| 4037 | COTIJA CHEESE, ORGANIC | 2180 | $ 5.21 | $ 11,358.14 | RM |
| 4038 | SAUCE PELLET, MEXICAN CORN ORG | 29250 | $ 1.40 | $ 40,982.91 | RM |
| 4041 | GF ALFREDO SAUCE 4/8 LBS #4010 | 12800 | $ 1.98 | $ 25,344.00 | RM |
| 4045 | PITAYA PUREE, ORGANIC DRAGON F | 12469.662 | $ 2.35 | $ 29,303.01 | RM |
| 4048 | DRAGON FRUIT PUREE CONV. | 9324.8 | $ 1.67 | $ 15,572.42 | RM |
| 4049 | COTIJA CHEESE, GRATED ARIZA | 3768 | $ 2.90 | $ 10,927.26 | RM |
| 4055 | CHEESE, WHOLE MILK MOZZ/FONTIN | 3760 | $ 2.41 | $ 9,075.28 | RM |
| 4056 | UNSW COCONUT DRINK, SO DELICIO | 52168 | $ 1.27 | $ 66,216.68 | RM |
| 4057 | CHOCOLATE CHUNKS, DAIRY FREE | 4900 | $ 4.44 | $ 21,748.04 | RM |
| 4058 | COCOA POWDER SIENNA 10/12 | 2150 | $ 2.45 | $ 5,263.63 | RM |
| 4059 | GF COLD BREW COFFEE, REGULAR | 23969.73 | $ 1.04 | $ 24,965.28 | RM |
| 4060 | CREAM CHEESE, VEGAN GF | 30930 | $ 2.95 | $ 91,245.02 | RM |
| 4061 | SOUR CREAM, VEGAN GF | 575 | $ 1.65 | $ 949.56 | RM |
| 4062 | CHEESE, CHEDDAR VEGAN GF | 20920 | $ 3.28 | $ 68,694.62 | RM |
| 4063 | MOZZARELLA VEGAN SHREDS, PB | 19640 | $ 3.13 | $ 61,570.33 | RM |
| 4064 | GF CHEESE SAUCE, GLUTEN FREE_ | 12192 | $ 2.28 | $ 27,832.53 | RM |
| 4065 | BUFFALO STYLE CHEESE SAUCE, GF | 23456 | $ 2.95 | $ 69,280.68 | RM |
| 4066 | PEANUT BUTTER_ | 18760 | $ 1.87 | $ 35,410.71 | RM |
| 4067 | KETCHUP_TOMATO 15% ORGANIC 6/1 | 4900 | $ 1.97 | $ 9,653.00 | RM |
| 4068 | MAYONNAISE #629 QUALITY CLEAN | 180 | $ 1.77 | $ 318.21 | RM |
| 4071 | SHAKSHUKA SAUCE_ (STIR 4 -8 LB | 182284 | $ 1.79 | $ 327,090.41 | RM |
| 4072 | PB CHEESE SAUCE, VEGAN PB | 13696 | $ 3.71 | $ 50,832.70 | RM |
| 4073 | TERIYAKI SAUCE (STIR) | 4448 | $ 3.30 | $ 14,693.15 | RM |
| 4074 | VERDE SAUCE (STIR/FNM VERDE) | 10642 | $ 1.44 | $ 17,224.58 | RM |
| 4075 | Tomato Basil Sauce | 6160 | $ 1.75 | $ 10,780.00 | RM |
| 4079 | SAUCE_MAPLE CHILI 1.50 OZ PACK | 103303 | $ 0.70 | $ 72,314.04 | RM |
| 5000 | GREEN ONION CHOPPED 1/4" | 1320 | $ 1.90 | $ 2,508.00 | RM |
| 5001 | CHOPPED PARSLEY | 9137.07 | $ 2.95 | $ 26,990.41 | RM |
| 5005 | DICED JALAPENO CHILES (4.25# | 1120 | $ 1.12 | $ 1,254.18 | RM |
| 5009 | ALMONDS_ SLICED | 775 | $ 4.25 | $ 3,293.75 | RM |
| 5011 | FURIKAKE SEASONING BLEND | 600 | $ 4.51 | $ 2,707.44 | RM |
| 5012 | CILANTRO IQF CHOPPED CASE PACK | 105 | $ - | $ - | RM |
| 5013 | SEASONING SALT BLEND | 299.995 | $ 4.32 | $ 1,295.64 | RM |
| 5071 | VEGAN MOZZARELLA | 274 | $ - | $ - | RM |
| 7000 | EXTRA VIRGIN OLIVE OIL 55GAL | 12718 | $ 2.77 | $ 35,202.79 | RM |
| 7003 | RICE VINEGAR 5% (55GAL DRUM) | 7110 | $ 0.69 | $ 4,927.57 | RM |
| 7007 | TAMARI SOY SOUCE LOW SODIUM 55 | 6384 | $ 1.82 | $ 11,687.14 | RM |
| 7008 | SESAME SEED OIL  4/1GAL | 10658 | $ 2.73 | $ 29,102.28 | RM |
| 7011 | RICED CAULIFLOWER (PLAIN) | 667904.149 | $ 0.40 | $ 265,314.62 | RM |
| 7013 | VINEGAR, WHITE WINE 100 G | 664 | $ 0.56 | $ 369.98 | RM |
| 7022 | EGG, SCRAMBLED CAGE FREE IQF | 51030.004 | $ 4.05 | $ 206,968.78 | RM |
| 7023 | DNU - PB BREAKFAST SAUSAGE CRU | 39209 | $ 2.50 | $ 98,112.68 | RM |
| 7025 | PLANT BASED MEXICAN BEEF CRUMB | 63724.833 | $ 2.07 | $ 131,448.65 | RM |
| 7026 | PLANT BASED MED BEEF CRUMBLED | 71502.048 | $ 2.23 | $ 157,551.16 | RM |
| 7027 | BREAKFAST-SOY-FREE CRUMBLES W | 50194.647 | $ 2.16 | $ 108,494.07 | RM |
| 7030 | RED BELL PEPPER STRIPS | 2790 | $ 1.61 | $ 4,500.33 | RM |

Ittella International July 31, 2023

| | | | | | Finished Goods | $ 10,827,857.28 |
| | | | | | Packaging | $  1,867,845.55 |
| | | | | | Raw Materials | $ 11,503,756.14 |
| | | | | | | $ 24,199,458.97 |

| Product | Description | Qty on Hand | Cost | | Total Value | | Type |
|---------|-------------|-------------|------|---|-------------|---|------|
| 7031 | YELLOW BELL PEPPER STRIPS | 10505.58 | $ | 2.15 | $ | 22,576.57 | RM |
| 7032 | ZUCCHINI, DICES AND STRIPS | 5265 | $ | 1.56 | $ | 8,193.92 | RM |
| 7033 | QUINOA, WHITE 30# CA | 7680 | $ | 1.93 | $ | 14,922.62 | RM |
| 7035 | GINGER, CHOPPED IQF (22LB) # 9 | 18720 | $ | 2.22 | $ | 42,251.85 | RM |
| 7036 | SUNDRIED TOMATOES_ | 4650 | $ | 3.88 | $ | 18,022.77 | RM |
| 7037 | CABBAGE, RED SHREDDED_ | 320 | $ | 1.27 | $ | 406.19 | RM |
| 7038 | RED CHILI SAUCE_ | 440 | $ | 1.24 | $ | 545.96 | RM |
| 7041 | PEPPERONI,  PB ALCASS | 87256.957 | $ | 2.99 | $ | 261,224.45 | RM |
| 7042 | ZUCCHINI STRIPS ENROBED IN OLI | 15675 | $ | 1.42 | $ | 22,313.36 | RM |
| 7043 | PB CHICKEN CHUNKS_ BEFORE THE | 5584 | $ | 3.00 | $ | 16,747.40 | RM |
| 7045 | EGG, OVER EASY 1.5OZ. PATTY 28 | 94080 | $ | 0.28 | $ | 26,596.42 | RM |
| 7046 | PB CHICKEN PIECES 4 / 4.5#s | 123354.991 | $ | 2.45 | $ | 305,554.41 | RM |
| 7047 | Egg-LESS, PB VEGAN SCRAMBL | 10300 | $ | 3.57 | $ | 36,605.20 | RM |
| 7049 | CAULIFLOWER PENNE | 30819.164 | $ | 1.50 | $ | 47,110.85 | RM |
| 7050 | SEIDINI CAULIFLOWER PASTA | 2636.658 | $ | 1.66 | $ | 4,365.25 | RM |
| 7051 | RISONI (GRAIN FREE RICE) 4/5LB | 63275.672 | $ | 1.62 | $ | 101,062.53 | RM |
| 7052 | SOPRESSATA | 10665.125 | $ | 2.33 | $ | 27,709.11 | RM |
| 7053 | PB PORK CRUMBL(CARNITAS VEGAN) | 5984 | $ | 3.35 | $ | 20,052.98 | RM |
| 7054 | PB BACON CRUMBLES (VEGAN) | 9760 | $ | 3.34 | $ | 32,561.86 | RM |
| 7056 | BROWN RICE NESTS ( ITALY ) | 4345.188 | $ | 2.30 | $ | 9,998.28 | RM |
| 7057 | PB CHORIZO | 820 | $ | 4.75 | $ | 3,895.00 | RM |
| 7058 | PB CHICKEN CRUMBLE  #s  (ITALY | 20479.698 | $ | 2.10 | $ | 46,060.47 | RM |
| 7059 | PEPPERONI, TOFURKEY SLICE 0.05 | 6425 | $ | 9.26 | $ | 59,485.22 | RM |
| 7060 | SPANISH STYLE RISONI 4/5#s | 56883.24 | $ | 1.63 | $ | 91,175.27 | RM |
| 7061 | PEPPERONI, UNLIMEAT SIICED | 13600 | $ | 8.96 | $ | 121,856.00 | RM |
| 7066 | ROASTED SESAME OIL | 800 | $ | 2.48 | $ | 1,984.00 | RM |
| 80029 | ORGANIC GRANOLA/COCONUT PACKET | 10013 | $ | 3.27 | $ | 32,745.20 | RM |
| 80039 | ORGANIC COTIJA CHEESE POUCH 0. | 11199 | $ | 5.35 | $ | 59,561.41 | RM |
| 80042 | COTIJA CHEESE POUCH 0.75 OZ FO | 404 | $ | 5.07 | $ | 2,047.43 | RM |
| 80043 | SLICED VEGAN PEPPERONI_75% LES | 149 | $ | 3.29 | $ | 490.89 | RM |
| 80052 | VEGETABLE MIX_BURRITO BOWL 8.5 | 800 | $ | 1.28 | $ | 1,023.22 | RM |
| 80053 | VEGETABLE MIX_ 12OZ. PIZZA | 386 | $ | 1.43 | $ | 551.86 | RM |
| 80061 | EGGS -BLACK BEAN MIX HUEV RNCH | 1160 | $ | 2.70 | $ | 3,137.45 | RM |
| 80063 | SAUCE, SPICY THAI SAUCE_ (#650 | 104 | $ | 1.33 | $ | 138.04 | RM |
| 80067 | GRANOLA  ALMOND MIX (65006 AB& | 971 | $ | 3.56 | $ | 3,453.95 | RM |
| 80072 | VEGETABLES, RICED CAULIFLOWER, | 803 | $ | 0.67 | $ | 541.02 | RM |
| 80075 | RICE AND VEGETABLES MIX FOR | 1154 | $ | 1.16 | $ | 1,336.90 | RM  $11,503,756.14 |
| **Grand Total** | | | | | **$ 24,199,458.97** | | |

**EXHIBIT A.5**

New Mexico 7-31-23 Inventory

| | | |
|---|---|---|
| Finished Goods | $1,344,200.09 |
| Packaging | $1,883,666.00 |
| Raw Materials | $5,221,980.52 |
| Work In Process | $  120,045.86 |
| | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type |
|---|---|---|---|---|---|
| 3523701060 | CARNE ADOVADA COOKED 3/6# BAGS | 2556.26 | 2.677312 | 6843.91 | FG |
| 3523701102 | TACO MEAT REST 2-1 20# AVG CS | 1285.58 | 3.316469 | 4263.59 | FG |
| 3523701152 | BOXED COOKED STEW MEAT 2BGSCS | 579.98 | 5.021893 | 2912.60 | FG |
| 3523703111 | CHILE CON QUESO (4/1GAL) | 30 | 69.908477 | 2097.25 | FG |
| 3523704376 | TORTILLA FLOUR 10" FRESH BOX | 17 | 14.830035 | 252.11 | FG |
| 3523709001 | BLAKE'S SPECIAL REFRIED BEANS | 3303.98 | 1.18344 | 3910.06 | FG |
| 3523710600 | BLAKE'S SPECIAL RED SAUCE | 151 | 23.745436 | 3585.56 | FG |
| 3523710605 | BLAKES GREEN CHILE SAUCE | 232 | 29.368836 | 6813.57 | FG |
| 3523710702 | PURE RED CHILE REST 4-1CS | 105 | 22.197856 | 2330.77 | FG |
| 3523710752 | ROASTED GREEN CHILE SAUCE REST | 208 | 28.884013 | 6007.87 | FG |
| 3523719464 | GC 7oz EGG & BACON BKFAST 891 | 1375 | 14.257613 | 19604.20 | FG |
| 3523719466 | GC 7oz BEEF WITH POTATO 892 | 7171 | 12.188485 | 87403.63 | FG |
| 3523719492 | GC 8oz EGG&BACON BURR AMPM 481 | 6363 | 17.785026 | 113166.12 | FG |
| 3523719494 | GC 8oz BEEF&TATO BURR AMPM 492 | 3485 | 14.638459 | 51015.03 | FG |
| 3523719496 | GC 7oz EGG & CHORIZO BURR 884 | 3809 | 9.586411 | 36514.64 | FG |
| 3523719497 | G.C.C 7oz CARNITAS BURRITO 889 | 1019 | 15.99 | 16293.81 | FG |
| 3523719498 | GC 7oz EGG & SAUSAGE BURR 890 | 4543 | 22.18345 | 100779.41 | FG |
| 3523719499 | GC 7oz CHICKEN FAJITA BURR 893 | 5308 | 12.713596 | 67483.77 | FG |
| 3523719500 | GC7oz STEAK & JALAPENO BURR894 | 6077 | 14.541552 | 88369.01 | FG |
| 3523719501 | GC 7oz FIESTA BRKFAST BURR 896 | 3917 | 15.292735 | 59901.64 | FG |
| 3523719519 | G.C 7oz BEAN&CHEESE BURRTO 886 | 5629 | 11.036111 | 62122.27 | FG |
| 3523719526 | G.C. 6oz CHCKN FAJITA BULK 615 | 764 | 10.731905 | 8199.18 | FG |
| 3523719527 | G.C. 6oz STEAK & JAL BULK 618 | 457 | 12.328789 | 5634.26 | FG |
| 3523719529 | G.C. 6oz EGG&SAUSAGE BULK 616 | 623 | 9.644652 | 6008.62 | FG |
| 3523719538 | GC6oz EGG & BACON BUR 603 WRAP | 736 | 14.403563 | 10601.02 | FG |
| 3523719542 | G.C. 6oz CARNITAS BUR 602 WRAP | 96 | 11.555356 | 1109.31 | FG |
| 3523719543 | GC 6oz EGG & SAUSAGE WRAP 606 | 285 | 12.76802 | 3638.89 | FG |
| 3523719544 | GC 6oz CHICKEN FAJITA WRAP 605 | 358 | 11.651359 | 4171.19 | FG |
| 3523719545 | GC6oz STEAK &JALAPENO WRAP 608 | 838 | 14.33775 | 12015.03 | FG |
| 3523719546 | GC 6oz SW BLACK BEAN & RICE | 195 | 14.878438 | 2901.30 | FG |
| 3523719575 | GC 6oz EGG & BACON BURR BULK | 915 | 11.626882 | 10638.60 | FG |
| 3523719646 | FS WALMART CHKN QUESADILLAS | 168 | 23.6362755 | 4219.69 | FG |
| 3523719647 | FS SAMS CLUB CHKN QUESADILLAS | 808 | 107.758668 | 83688.51 | FG |
| 3523719680 | WF 365 BEAN & CHEESE BURRITO | 691 | 9.868867 | 6819.39 | FG |
| 3523719684 | BEAN & BRWN RICE BURRITO 365WF | 548 | 8.682486 | 4758.00 | FG |
| 3523720800 | CHILE POWDER RED HOT (50#) | 5 | 6.89606 | 34.48 | FG |
| 3523721400 | CHILES FOR RELLENO (25#) AR196 | 62 | 29.75 | 1844.50 | FG |
| 3523723005 | CHILE 5X5 3/8" MILD GREEN NMF | 111 | 28.2245 | 2879.74 | FG |
| 3523723010 | CHILE 5X5 3/8" HOT GREEN NMFD | 409 | 33.612067 | 13747.34 | FG |
| 3523723019 | CHILE GRN MEDHOT 3/4 5X5 AR182 | 21 | 24.5 | 514.50 | FG |
| 3523723030 | CHILE NMFD GRNHOT 6/56OZ AS563 | 73 | 19.53 | 1425.69 | FG |
| 3523723035 | CHILE NMFD GRNMILD 6/5OZ AS535 | 203 | 19.53 | 3964.59 | FG |
| 3523723037 | CHILE GREEN 5/5 3/8 EX HOT 25# | 112 | 34.97365 | 3917.05 | FG |
| 3523724070 | GRN CHLE 5X5HOT3/8 FISTA AR407 | 269 | 24.75 | 6657.75 | FG |
| 3523728000 | CHILE JALAPENO FROZEN NMFD | 20 | 34.48014 | 689.60 | FG |
| 3523729000 | MONTOYA MIX NOT READY TO EAT | 137 | 0 | 0.00 | FG |
| 3523731090 | RED CHILE PASTE HOT FROZEN 25# | 97 | 29.877688 | 3344.48 | FG |
| 3523731092 | ROSTD GC STRIPS 1"X1.5" AR93 | 27 | 24 | 648.00 | FG |
| 3523731093 | GRN CHLE STRPS LTLY RSTD RY005 | 27 | 23.5 | 634.50 | FG |
| 3523736200 | IQF ENCH BEEF 120CT BULK | 9 | 36.4647 | 328.18 | FG |
| 3523733036 | BLAKE'S COOKED CARNE ADOVADA | 838.06 | 2.384588 | 1998.43 | FG |
| 3523780112 | BOXED LOS CUATES TACO MEAT | 2520.34 | 3.126924 | 7880.91 | FG |
| 3523780122 | BOXED LC COOKED CHICKEN 2BGCS | 3061.62 | 1.583178 | 4847.09 | FG |
| 3523780900 | LOS CUATES REFRIED BEANS | 25 | 1.13598 | 28.40 | FG |
| 3523783022 | TORTILLA 10" 50%WW-50%W LS NT | 156 | 15.2307 | 2375.99 | FG |
| 3523790300 | BEANS REFRIED BOXED  40#6CS | 470 | 49.063907 | 23060.04 | FG |
| 3523792025 | BOB'S BURGERS GREEN RANCHERO | 154 | 24.343738 | 3748.94 | FG |
| 3523792040 | BOB'S BURGERS GREEN CHILE 4-1 | 379 | 22.895897 | 8677.55 | FG |
| 3523792050 | BOB'S BURGERS RED CHILE 4-1 | 79 | 19.40371 | 1532.89 | FG |
| 60084 | PB 10oz BUDDHA BOWL | 762 | 8.3867 | 6390.67 | FG |
| 6755244010 | 10" WHOLE FOODS FLOUR TORTILL | 98 | 1.086204 | 106.45 | FG |
| 6755251003 | LB 6oz ORGANIC BRC BURRITO | 467 | 99.318451 | 46381.72 | FG |
| 71001 | PB 2-CT RED CHEESE ENCHILADAS | 135 | 13.259453 | 1790.03 | FG |
| 71002 | PB RED CHEESE ENCH MEAL | 1096 | 32.760424 | 35905.42 | FG |
| 71003 | PB 2-CT VERDE CHKN ENCHILADA | 27 | 15.512081 | 418.83 | FG |
| 71004 | PB VERDE CHICKEN ENCH MEAL | 1329 | 18.272964 | 24284.77 | FG |
| 71006 | PB RED CHICKEN ENCHILADA MEAL | 27 | 18.713456 | 505.26 | FG |
| 71008 | PB BEAN CHEESE & RICE BURRITO | 113 | 23.009319 | 2600.05 | FG |
| 71010 | PB VERDE CHICKEN BURRITO | 183 | 21.593855 | 3951.68 | FG |
| 71012 | PB AL PASTOR QUESADILLA 12OZ | 812 | 14.5152 | 11786.34 | FG |
| 71013 | PB SWEET CHILI CHKN QUESADILLA | 460 | 0 | 0.00 | FG |

New Mexico 7-31-23 Inventory

| | | Finished Goods | $1,344,200.09 |
| | | Packaging | $1,883,666.00 |
| | | Raw Materials | $5,221,980.52 |
| | | Work In Process | $  120,045.86 |
| | | | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type | |
|---|---|---|---|---|---|---|
| 71014 | PB VERDE CHORIZO QUESADILLA | 530 | 28.613501 | 15165.16 | FG | |
| 71015 | PB BUFFALO CHICKEN QUESADILLA | 233 | 31.816604 | 7413.27 | FG | |
| 71016 | PB BACON BREAKFAST BURRITO | 4162 | 16.657863 | 69330.03 | FG | |
| 71017 | PB SAUSAGE, EGG & CH BURRITO | 1713 | 13.32764 | 22830.25 | FG | |
| 71018 | PB CHORIZO BREAKFAST BURRITO | 950 | 27.299399 | 25934.43 | FG | |
| 71023 | COSTCO CHICKEN ENCHILADA 2PK | 36 | 40.9877 | 1475.56 | FG | |
| 71024 | ORG CHICKEN FLAUTA 6CT 48%Fill | 236 | 60.055243 | 14173.04 | FG | |
| 71026 | ORG CHICKEN EMPANADA 6CT COSTC | 408 | 53.09961 | 21664.64 | FG | |
| 71034 | CHEESE ENCHILADA SINGLE PK | 2 | 36.7325 | 73.47 | FG | |
| 8675311068 | TC BOXED COOKED BLACK BEANS | 9181.77 | 1.0783 | 9900.70 | FG | |
| 91001 | CHIPS_ RANCH, 12CT-5OZ | 377 | 16.381402 | 6175.79 | FG | |
| 91002 | CHIPS_ NACHO, 12CT-5OZ | 26 | 16.532869 | 429.85 | FG | |
| 91014 | TORTILLA, ALMOND FLOUR, COSTCO | 123 | 119.172924 | 14658.27 | FG | $ 1,344,200.09 |
| 4119 | BOX FOR MAURO'S BURRITOS 25CT | 3194 | 0.6 | 1916.40 | PKG | |
| 412 | CLEAR PACK TAPE(36 CT)330FT RL | 95040 | 0.0072 | 684.29 | PKG | |
| 4124 | PB BEEFY BURRITO MASTER BOX | 9848 | 1.684381 | 16587.61 | PKG | |
| 4125 | PB CHKN/SC BURRITO MASTER BOX | 24001 | 1.6841025 | 40437.51 | PKG | |
| 4126 | PB BEAN & CHEESE MASTER BOX | 13912 | 1.727576 | 24133.57 | PKG | |
| 4131 | FILM 5oz DAIRY FREE NACHO | 94705 | 0.2619 | 24803.24 | PKG | |
| 4133 | FILM 5oz DAIRY FREE RANCH | 99076 | 0.2619 | 25948.00 | PKG | |
| 416 | CONTAINER 64oz (250 CT)  ACIM | 10299 | 0.3872125 | 6559.59 | PKG | |
| 4189 | CRYOVAC FILM 630mmX609M(1998ft | 65934 | 0.1761 | 11610.97 | PKG | |
| 419 | FILM NON FORM 449MM LIDDING | 402800 | 0.0437 | 17602.36 | PKG | |
| 4207 | TC-CLUBENCH FILM | 296526 | 0.0284 | 8421.34 | PKG | |
| 4208 | TC-WETBURR FILM | 192062 | 0.0239 | 4590.28 | PKG | |
| 422 | FILM FORMING POLYPRO 459 WEB | 7760 | 0.199 | 1544.24 | PKG | |
| 4400 | KWIK LOK CLOSURE-SERIES R | 375000 | 0.0049 | 1837.50 | PKG | |
| 4703 | TANM 14OZ MILD GRN CHILE CON- | 1507 | 0.1509 | 227.41 | PKG | |
| 4704 | TANM MILD GREEN CHILE LID | 21061 | 0.11 | 2316.71 | PKG | |
| 4706 | BOX TANM 14OZ/24CT CHILE | 47 | 0.9616 | 45.20 | PKG | |
| 4708 | TANM 28OZ HOT GREEN CHILE | 4969 | 0.3429 | 1703.87 | PKG | |
| 4711 | TANM 14OZ HOT RED CHILE | 476 | 0.1415 | 67.35 | PKG | |
| 4712 | TANM 14OZ/28OZ HOT RED CHILE | 10749 | 0.1035 | 1112.52 | PKG | |
| 4713 | TANM 14OZ MILD RED CHILE | 13554 | 0.1415 | 1917.89 | PKG | |
| 4714 | TANM 14OZ/28OZ MILD RED CHILE | 19000 | 0.1035 | 1966.50 | PKG | |
| 4724 | TANM BOX TAMALE 23-1/4X7-1/4X | 3000 | 0.8 | 2400.00 | PKG | |
| 4746 | TORTILLA PRINTED BAG ORG ALMON | 20900 | 0.3322 | 6942.98 | PKG | |
| 4749 | TORTILLA UNPRINTED BAG ORG ALM | 42000 | 0.2014 | 8458.80 | PKG | |
| 4764 | SLIP SHEET 40"X48" | 2224 | 0.845085333 | 1146.15 | PKG | |
| 4774 | MACHINE TAPE | 17992.14 | 0.0069 | 124.15 | PKG | |
| 4776 | GLUE PELLETS | 2.5 | 121.0682 | 302.67 | PKG | |
| 4801 | BAG TORTILLA 8X11.5+0.125LIP | 86668 | 0.0224 | 1927.39 | PKG | |
| 4802 | BAG TORTILLA 9.5X12X1BG+0.125 | 104750 | 0.0322555 | 3578.95 | PKG | |
| 4803 | BAG TORTILLA 10X12.875X1.25BG | 38700 | 0.020658 | 566.03 | PKG | |
| 4804 | BAG TORTILLA 12X16.75+0.125LIP | 24169 | 0.027842 | 672.92 | PKG | |
| 4806 | BAG TORTILLA 14"  2000CS | 44169 | 0.041683 | 1841.08 | PKG | |
| 485 | WF BEAN & RICE MASTER BOX | 242 | 0.7443 | 180.12 | PKG | |
| 486 | WF BEAN & RICE BURR FILM | 69467 | 0.0341 | 2368.82 | PKG | |
| 494 | SHRINK BANDS 64oz CONTAINERS | 46239 | 0.0439 | 2029.89 | PKG | |
| 5041 | TANM BAG PORK TAMALE 12CT | 18000 | 0.2114 | 3805.20 | PKG | |
| 5045 | TANM BAG CHICKEN TAMALE 12CT | 8000 | 0.2622 | 2097.60 | PKG | |
| 5047 | TANM BAG PORK TAMALE 6CT | 57600 | 0.0997135 | 5761.36 | PKG | |
| 5048 | TANM BAG CHICKEN TAMALE 6CT | 36600 | 0.10995 | 4636.32 | PKG | |
| 5049 | TANM SAMS BAG PORK TAMALE 12CT | 28800 | 0.1386 | 3991.68 | PKG | |
| 5125 | CRINKLE PARCHMENT 9X9 | 35000 | 0.0852 | 2982.00 | PKG | |
| 513 | PARCHMENT PLAIN 6X8 | 140000 | 0.014683 | 2055.57 | PKG | |
| 5135 | PLAIN PARCHMENT PAPER 9X9 | 250000 | 0.082248 | 20562.00 | PKG | |
| 515 | POUCH 7 X 11 (1000 CT) | 80225 | 0.1148795 | 9254.19 | PKG | |
| 5275 | BAG FOR SPICES KITCH-TORTILLAS | 250 | 0.2489 | 62.23 | PKG | |
| 530 | STRETCH WRAP 1500 FT ROLL 4CT | 232875 | 0.010555 | 2457.92 | PKG | |
| 551 | TWIST TIES COLORED | 36500 | 0.0006 | 38.40 | PKG | |
| 552 | BOX 21-3/4 X 10-3/4 X 7-1/2 | 2000 | 1.25 | 2500.00 | PKG | |
| 579 | SHRINK BANDS 16OZ CONTAINERS | 78500 | 0.0231 | 1813.35 | PKG | |
| 580 | BOX 20.08 X 13.17 X 4.10 | 636 | 1.4299865 | 909.48 | PKG | |
| 603 | CAN LINER  (250CT) | 46.5 | 67.109251 | 3120.58 | PKG | |
| 6281 | MASTER CASE ORG TORT | 3294 | 4.02 | 13241.88 | PKG | |
| 6282 | DIVIDER ORG TORT | 3291 | 0.804 | 2645.96 | PKG | |
| 640 | 891 7oz EGG & BACON LABEL | 62500 | 0.00068 | 42.49 | PKG | |
| 643 | 892 7oz BEEF & POTATO LABEL | 17500 | 0.025828 | 452.00 | PKG | |
| 6761 | G.C.C. BURRITO WRAP | 229857 | 0.060374 | 13877.38 | PKG | |
| 6762 | G.C.C. BURRITO BOX | 21937 | 0.6136 | 13460.54 | PKG | |

New Mexico 7-31-23 Inventory

| | |
|---|---|
| Finished Goods | $1,344,200.09 |
| Packaging | $1,883,666.00 |
| Raw Materials | $5,221,980.52 |
| Work In Process | $  120,045.86 |
| | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type |
|---|---|---|---|---|---|
| 6767 | GC BURRITO WRAP | 66000 | 0.063359 | 4181.68 | PKG |
| 677 | 481 8oz EGG & BACON LABEL | 23300 | 0.0001 | 2.33 | PKG |
| 679 | 492 8oz BEEF & POTATO LABEL | 45000 | 0.124802 | 5616.07 | PKG |
| 681 | 884 7oz EGG & CHORIZO LABEL | 58925 | 0.056 | 3299.80 | PKG |
| 682 | 889 7oz CARNITAS BURRITO LABEL | 18000 | 0.0425 | 765.00 | PKG |
| 683 | 882 7oz EGG & SAUSAGE LABEL | 50002 | 0.0001 | 5.00 | PKG |
| 684 | 893 7oz CHICKEN FAJITA LABEL | 10500 | 0.011209 | 117.70 | PKG |
| 685 | 896 7oz FIESTA BREAKFAST LABEL | 6120 | 0.00837 | 51.23 | PKG |
| 686 | 886 7oz BEAN & CHEDDAR LABEL | 8556 | 0.044874 | 383.94 | PKG |
| 687 | 894 7oz STEAK & JALAPENO LABEL | 27700 | 0.052453 | 1452.96 | PKG |
| 697 | TANM ENCHILADA OUTER BOX | 384 | 0.48 | 184.32 | PKG |
| 698 | TANM ENCHILADA INNER BOX | 1125 | 0.545556 | 613.75 | PKG |
| 703 | COSTCO PALLET LINER | 1017 | 1.432758 | 1457.11 | PKG |
| 704 | CHEP PALLET | 31 | 12.5 | 387.50 | PKG |
| 711 | MAP BOTTOM FILM 375' P/ROLL | 7875 | 0.6117 | 4817.14 | PKG |
| 712 | MAP TOP FILM 3000' P/ROLL | 15000 | 0.1062 | 1593.00 | PKG |
| 714 | MAP TOP LABEL | 27350 | 0.1105 | 3022.18 | PKG |
| 715 | MAP BOTTOM LABEL | 42300 | 0.034075 | 1441.37 | PKG |
| 718 | 6 PACK MAP BOX | 8927 | 1.526232 | 13644.97 | PKG |
| 719 | MAP TOP LABEL LA | 40000 | 0.0975 | 3900.00 | PKG |
| 720 | MAP BOTTOM LABEL LA | 120000 | 0.0286 | 3432.00 | PKG |
| 721 | MAP TOP LABEL FL | 39000 | 0.0898 | 3502.20 | PKG |
| 722 | MAP BOTTOM LABEL FL | 75550 | 0.0278 | 2100.29 | PKG |
| 723 | 6 PACK MAP BOX FL | 6512 | 1.49 | 9702.88 | PKG |
| 785 | WF BEAN & CHEESE MASTER BOX | 10536 | 0.7252 | 7640.71 | PKG |
| 786 | WF BEAN & CHSE BURR FILM | 92294 | 0.035084 | 3238.04 | PKG |
| 801 | G.C. 6oz EGG & BACON LABEL | 400 | 0.098 | 39.20 | PKG |
| 806 | G.C. 6oz EGG & SAUSAGE LABEL | 800 | 0.098 | 78.40 | PKG |
| 807 | G.C. 6oz CHICKEN FAJITA LABEL | 2410 | 0.087699 | 211.35 | PKG |
| 808 | G.C.6oz STEAK & JALAPENO LABEL | 1500 | 0.094035 | 141.05 | PKG |
| 813 | FILM GC 6oz BURRITO CARNITAS | 11767 | 0.0753 | 886.06 | PKG |
| 814 | FILM GC 6oz BURRITO EGG SAUSAG | 49252 | 0.088 | 4334.18 | PKG |
| 815 | FILM GC 6oz BURR CHICKEN FAJIT | 98505 | 0.088 | 8668.44 | PKG |
| 816 | FILM GC 6oz BURR STEAK JALAPEN | 78804 | 0.1079 | 8502.95 | PKG |
| 817 | FILM TANM 6oz BURR EGG BACON | 29268 | 0.0507 | 1483.89 | PKG |
| 818 | FILM TANM 6oz BURR BEEF BEAN | 33835 | 0.05 | 1691.75 | PKG |
| 819 | FILM TANM 6oz BURR EGG SAUSAGE | 15134 | 0.05 | 756.70 | PKG |
| 823 | GC QUESADILLA OUTER BOX | 3000 | 0.556 | 1668.00 | PKG |
| 824 | TANM 6oz BURRITO BOX | 536 | 0.57 | 305.52 | PKG |
| 825 | TANM BREAKFAST QUESADILLA | 23625 | 0.273 | 6449.63 | PKG |
| 829 | FILM GC QUESADILLA 12X11 | 61360 | 0.032 | 1963.52 | PKG |
| 843 | FILM TAMARITO EGG & SAUSAGE | 28143 | 0.06 | 1688.58 | PKG |
| 844 | FILM TAMARITO EGG & BACON | 159477 | 0.06 | 9568.62 | PKG |
| 845 | GC TAMARITO BOX 12CT | 950 | 0.41 | 389.50 | PKG |
| 847 | GC QUESADILLA OUTER BOX 2LAYER | 1249 | 0.84 | 1049.16 | PKG |
| 848 | G.C. EGG & BACON QUESADILLA | 12475 | 0.24 | 2994.00 | PKG |
| 849 | G.C. POBLANO CHKN QUESADILLA | 6800 | 0.2523 | 1715.64 | PKG |
| 852 | BOX TANM SAM'S CLUB TAMALES | 1960 | 2.602082 | 5100.08 | PKG |
| 853 | FILM TAMARITO CHKN GREEN CHILE | 9381 | 0.06 | 562.86 | PKG |
| 854 | FILM TAMARITO AL PASTOR | 93810 | 0.06 | 5628.60 | PKG |
| 855 | INNER BOX FOR GC BEAN & CHEESE | 18800 | 0.244846 | 4603.10 | PKG |
| 856 | EGG/BACON TAMARITO BOX LABEL | 3600 | 0.084 | 302.40 | PKG |
| 857 | EGG/SAUSAGE TAMARITO BOX LABEL | 1490 | 0.0895 | 133.36 | PKG |
| 858 | GRN CHL CHK TAMARITO BOX LABEL | 2000 | 0.098 | 196.00 | PKG |
| 860 | FILM TANM 6oz BURR G.C. EGG HB | 125748 | 0.0541 | 6802.97 | PKG |
| 861 | FILM TANM 6oz BURR EGG H.B. | 33734 | 0.0541 | 1825.01 | PKG |
| 862 | FILM TANM 6oz BURR SAUSAGE EGG | 38053 | 0.0541 | 2058.67 | PKG |
| 863 | FILM GC 6oz BURR SW BLK BEAN | 47817 | 0.5515 | 26371.08 | PKG |
| 870 | FS MASTER TOP BOX SAMS QUESAD | 4000 | 0.859447 | 3437.79 | PKG |
| 871 | FS MASTER BOT BOX SAMS QUESADI | 4420 | 1.222 | 5401.24 | PKG |
| 873 | FS MASTER BOX WALMART QUESADI | 15280 | 0.7075 | 10810.60 | PKG |
| 874 | FS INNER BOX WALMART QUESADILL | 119460 | 0.3589765 | 42880.50 | PKG |
| 875 | FS INNER BOX MEXIWRAP | 99000 | 0.1609 | 15929.10 | PKG |
| 876 | FS MASTER BOX MEXIWRAP | 4200 | 0.6705 | 2816.10 | PKG |
| 877 | FILM FS WALMART QUESADILLA | 241496 | 0.0184 | 4443.53 | PKG |
| 884 | GC 6oz TAMARITO/BURRITO BOX | 684 | 1.09 | 745.56 | PKG |
| 885 | LILLY B'S MASTER BOX | 12938 | 1.093661 | 14149.79 | PKG |
| 886 | LILLY B'S BURRITO INNER BOX | 426267 | 0.242356 | 109790.15 | PKG |
| 887 | LILLY B'S FILM | 6145171 | 0.0186705 | 108957.98 | PKG |
| 888 | CORNER BOARDS 2X2X72 | 9678 | 0.889354667 | 8686.50 | PKG |
| 892 | FILM PB BEEFY BURRITO | 109997 | 0.0395 | 4344.88 | PKG |

New Mexico 7-31-23 Inventory

| | |
|---|---|
| Finished Goods | $1,344,200.09 |
| Packaging | $1,883,666.00 |
| Raw Materials | $5,221,980.52 |
| Work In Process | $  120,045.86 |
| | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type |
|---|---|---|---|---|---|
| 893 | FILM PB CHKN & STREET CORN | 262010 | 0.0395 | 10349.40 | PKG |
| 894 | FILM PB BEAN & CHEESE BURRITO | 158276 | 0.0754515 | 12021.00 | PKG |
| 895 | INNER BOX FOR AL PASTOR | 102000 | 0.1065 | 10863.00 | PKG |
| 896 | INNER BOX FOR SWEET CHILE | 162000 | 0.121368667 | 20598.60 | PKG |
| 897 | INNER BOX FOR BUFFALO CHKN | 88011 | 0.1354875 | 12180.87 | PKG |
| 898 | INNER BOX FOR PB CHORIZO & | 90400 | 0.127754 | 11549.23 | PKG |
| 899 | TC QUESADILLA FILM | 551824 | 0.0289 | 15947.71 | PKG |
| 928 | SAMS CLUB 12CT MASTER BOX | 91 | 1.797 | 163.53 | PKG |
| 929 | NEW INNER BOX SAMS QUESADILLA | 170812 | 0.481 | 82160.57 | PKG |
| 930 | TC QUESADILLA MASTER BOX | 4261 | 0.63 | 2684.43 | PKG |
| 931 | FILM PB SAUSAGE & EGG BURRITO | 17027 | 0.0395 | 672.57 | PKG |
| 932 | PB SAUSAGE BURRITO MASTER BOX | 5228 | 1.555 | 8129.54 | PKG |
| 933 | FILM PB CHORIZO BURRITO | 75077 | 0.0395 | 2965.54 | PKG |
| 934 | PB CHORIZO BURRITO MASTER BOX | 7795 | 1.555 | 12121.23 | PKG |
| 935 | PT100 BLACK PAPER CLUB TRAY | 973440 | 0.2573625 | 250442.69 | PKG |
| 936 | CLUB PACK WHITE MASTER CASE | 12301 | 1.07 | 13162.07 | PKG |
| 937 | FILM PB VERDE CHKN BURRITO | 211777 | 0.0395 | 8365.19 | PKG |
| 938 | PB VRD CHKN BURRITO MASTER BOX | 19138 | 1.728916 | 33088.23 | PKG |
| 939 | SHRINK FILM 12"3500FT | 287876 | 0.0303 | 8722.64 | PKG |
| 940 | FP PB CHEESE ENCH INNER BOX | 54775 | 0.16385 | 15541.17 | PKG |
| 943 | FP PB CHKN ENCH INNER BOX | 10326 | 0.3277 | 3383.83 | PKG |
| 945 | FILM SPINACH & PESTO BURRITO | 182334 | 0.0395 | 7202.19 | PKG |
| 946 | MASTER BOX SPINACH & PESTO BUR | 17145 | 1.555 | 26660.48 | PKG |
| 947 | FILM PB BACON BFST BURRITO | 37578 | 0.0395 | 1484.33 | PKG |
| 948 | MASTER PB BACON BFST BURRITO | 4138 | 1.5549885 | 6434.54 | PKG |
| 978 | TC 2-PACK TRAY #265 | 583200 | 0.1770875 | 104579.64 | PKG |
| 980 | 2-PK VERDE CHKN ENCH INNER BOX | 129600 | 0.14955 | 19377.72 | PKG |
| 981 | TC 2-PK MASTER BOX | 5566 | 1.1 | 6122.60 | PKG |
| 982 | 2-PK MOLE CHKN ENCH INNER BOX | 205095 | 0.149 | 30559.16 | PKG |
| 983 | 2-PK RED CHEESE ENCH INNER BOX | 108589 | 0.1602 | 17395.96 | PKG |
| 984 | TC ENTREE TRAY #653 | 491790 | 0.2646575 | 130316.07 | PKG |
| 985 | TC ENTREE LIDDING FILM | 45120 | 0.081045 | 3656.77 | PKG |
| 986 | ENTREE RED CHEES R&B INNER BOX | 84700 | 0.165324 | 13803.89 | PKG |
| 988 | VERDE CHKN ENCH W/R&B INNER | 125125 | 0.169999 | 21271.09 | PKG |
| 989 | RED CHKN ENCH W/R&B INNER BOX | 172540 | 0.1667 | 28762.42 | PKG |
| 990 | PB MEXICAN LASAGNA INNER BOX | 154800 | 0.1597545 | 24560.19 | PKG |
| 991 | INNER BOX FOR PB WET BURRITO | 225200 | 0.149 | 33554.80 | PKG |
| 993 | TC 8PK BURR/ENCH MASTER BOX | 15500 | 0.6091 | 9441.05 | PKG |
| 995 | 4/5oz CHIP BOX | 3621 | 2.184624 | 7910.52 | PKG |
| 998 | 6 CT Master Case | 375 | 0 | 0.00 | PKG | $ 1,883,666.00 |
| 0020 | Chia Seeds | 1030 | 3.87 | 3986.10 | RM |
| 005 | BEEF 81/19 GROUND | 2224.2 | 4.65 | 10342.53 | RM |
| 0075 | BEEF BASE NO MSG 20# BAG | 53.3 | 6.156403 | 328.14 | RM |
| 0078 | BEEF BASE DRY 30#-FOR BOBS RED | 215 | 5.7176 | 1229.28 | RM |
| 0083 | BEEF BLADE LIFTER MEAT 1232 | 714.9 | 4.808272 | 3437.43 | RM |
| 009 | BEANS (50# SACK) | 1950 | 1.048469 | 2044.52 | RM |
| 0111 | BAKERSIDE DBL AC BAKING POWDER | 4515.65 | 2.105511 | 9507.75 | RM |
| 0115 | ALLSPICE 1# | 8.95 | 14.826603 | 132.70 | RM |
| 012 | BLACK PEPPER 50# cs | 152.23 | 5.040215 | 767.27 | RM |
| 0125 | WHITE PEPPER 5# | 242.67 | 8.0069 | 1943.03 | RM |
| 014 | CELERY POWDER (50#) | 13.1 | 1.96 | 25.68 | RM |
| 017 | CHEESE CHEDDAR YELLOW (42#) | 6479.8 | 1.7406 | 11278.74 | RM |
| 019 | CHEESE VELVETA (6-5#BX PER CS) | 11.5 | 110.704974 | 1273.11 | RM |
| 020 | Dressing Mix Original Ranch | 3886.24 | 0.514785 | 2000.58 | RM |
| 0204 | FRESH BUTTERFLY CHICKEN BREAST | 16320 | 1.436765 | 23448.00 | RM |
| 0205 | BONELSS SKINLSS CHICKEN BREAST | 800 | 1.388578 | 1110.86 | RM |
| 021 | Original Cayenne Pepper Sauce | 304 | 14.757237 | 4486.20 | RM |
| 0210 | CITRIC ACID 50# BAG | 49.8 | 1.77 | 88.15 | RM |
| 0217 | CHICKEN BASE GRANULAR NO MSG | 600 | 3.675665 | 2205.40 | RM |
| 022 | Cream Cheese  #30cs | 2760 | 2.418162 | 6674.13 | RM |
| 0227 | CHILE CAYENNE PEPPER 50# | 960 | 3.1388 | 3013.25 | RM |
| 023 | Cheese Cheddar Sharp | 115 | 2.9584 | 340.22 | RM |
| 0230 | NUTRITIONAL YEAST | 50 | 10.12 | 506.00 | RM |
| 0234 | INULIN | 10710.2 | 5.6447325 | 60456.34 | RM |
| 0235 | CHILE RSTD DRUM DEMING | 845 | 0.5566 | 470.33 | RM |
| 0237 | LIME JUICE CONCENTRATE | 43.17 | 16.562099 | 714.99 | RM |
| 0248 | DARK CHILE POWDER 22#CS | 60 | 4.92225 | 295.34 | RM |
| 028 | CHILE PIQUIN 30LB CS | 187 | 8.492307 | 1588.06 | RM |
| 0342 | MAPLE SYRUP 4-1 GAL | 424 | 4.922421 | 2087.11 | RM |
| 037 | CUMIN (50#)  MCS CM9420 | 157.76 | 4.0534665 | 650.64 | RM |
| 040 | GARLIC GRANULATED (50#)1-26-11 | 1032 | 4.293424 | 4430.81 | RM |

Exhibit A.5

New Mexico 7-31-23 Inventory

| | | | |
|---|---|---|---|
| Finished Goods | $1,344,200.09 |
| Packaging | $1,883,666.00 |
| Raw Materials | $5,221,980.52 |
| Work In Process | $  120,045.86 |
| | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type |
|---|---|---|---|---|---|
| 04019 | GARLIC SALT | 139.9 | 0.5094 | 71.27 | RM |
| 0403 | GARLIC POWDER 55# | 576.76 | 4.650786 | 2716.53 | RM |
| 0404 | EXTRACT GRAVY FLAVOR QT BTL | 6 | 6.5442 | 39.27 | RM |
| 0405 | FOOD COLOR RED QT LOS CUATES | 1600 | 0.225556 | 360.89 | RM |
| 0408 | FOOD COLORING YELLOW | 352 | 0.0651 | 22.92 | RM |
| 0426 | JALAPEÑOS DICED IN BRINE | 4200 | 0.84 | 3528.00 | RM |
| 0438 | HOMINY WHITE 6/#10 CS  3435823 | 4 | 26.87945 | 107.52 | RM |
| 044 | LARD (50#) | 700 | 1.363407 | 954.39 | RM |
| 0451 | FRANKS BUFFALO WING SAUCE | 50 | 16.545978 | 827.30 | RM |
| 0452 | SLICED GREEN ONIONS IQF | 2065 | 3.365099 | 6948.93 | RM |
| 0453 | CARAMELIZED ONIONS | 2520 | 2.8 | 7056.00 | RM |
| 0454 | SEMI SWEET CHOCOLATE CHIPS | 1450 | 4.05 | 5872.50 | RM |
| 0455 | SOY FREE CHORIZO | 22582.5 | 4.73 | 106815.23 | RM |
| 0457 | GROUND THYME | 79.57 | 4.77 | 379.55 | RM |
| 0458 | DICED FRIED HASH BROWNS | 5580 | 1.1744 | 6553.15 | RM |
| 046 | LIME JUICE (4/1 GAL) | 20 | 12.998695 | 259.97 | RM |
| 052 | MILK (GAL) (4/1GAL CS) | 43 | 5.304437 | 228.09 | RM |
| 0525 | UNSWEETENED COCONUT DRINK | 897 | 12.11 | 10862.67 | RM |
| 0538 | OLIVE OIL | 28625 | 0.21785 | 5552.12 | RM |
| 055 | ONION POWDER (50#) | 34.16 | 5.171028 | 176.64 | RM |
| 056 | ONIONS DEHYDRATED (40#) | 60 | 6.934702 | 416.08 | RM |
| 0587 | RED ONIONS DICED IQF 3/4CUT | 22330 | 0.3856 | 8610.45 | RM |
| 059 | OREGANO MEXICAN | 900.32 | 3.835109 | 3452.82 | RM |
| 0595 | OREGANO GROUND 50# | 343.64 | 3.45851 | 1188.48 | RM |
| 060 | PINEAPPLE JUICE (12/46oz) | 388 | 3.3017 | 1281.06 | RM |
| 0611 | GROUND CHIPOTLE | 128.68 | 5.931136 | 763.22 | RM |
| 0613 | FROZEN SHREDDED CHEDDAR | 11770 | 1.75 | 20597.50 | RM |
| 0614 | FROZEN SHREDDED MONTEREY | 35040 | 1.75 | 61320.00 | RM |
| 0626 | ANNATTO POWDER | 127.45 | 3.2763 | 417.56 | RM |
| 063 | PORK SIRLOIN CATCH WTS | 790.2 | 2.101666 | 1660.74 | RM |
| 0631 | PORK CUSHION CATCH WTS | 566.1 | 2.21 | 1251.08 | RM |
| 064 | BACON TOPPING 3/8" DICED | 760 | 9.791205 | 7441.32 | RM |
| 065 | PORK GROUND (1/10#) | 1070 | 3.1451 | 3365.26 | RM |
| 0692 | PAPITAS 6/6# CS ORE IDA | 720 | 1.453585 | 1046.58 | RM |
| 0695 | POTATO HASHBROWN IQF SHRD 6/3# | 2880 | 1.388555 | 3999.04 | RM |
| 0697 | POULTRY SEASONING | 24 | 0.442475 | 10.62 | RM |
| 0698 | PAPRIKA 50# | 42.76 | 4.2205 | 180.47 | RM |
| 070 | RICE (25#) 01-28-11 NEW CS WT | 3550 | 0.692608 | 2458.76 | RM |
| 0701 | SESAME SEEDS | 177.89 | 2.27 | 403.81 | RM |
| 0702 | GROUND ANISE | 465 | 3.55 | 1650.75 | RM |
| 0703 | ANCHO POWDER | 278 | 4.2846 | 1191.12 | RM |
| 0705 | REDUCED SODIUM VEGETABLE BROTH | 3271.3 | 12.9800285 | 42482.79 | RM |
| 071 | SEASON SALT (5#) | 115 | 3.934 | 452.41 | RM |
| 072 | SALT | 936 | 0.218322 | 204.35 | RM |
| 0737 | SAUSAGE BREAKFAST DICED FINE | 2940 | 3.629687 | 10671.28 | RM |
| 0769 | SPINACH CHOPPPED 12/3#CS | 522 | 1.02195 | 467.74 | RM |
| 077 | SUGAR 50# BG | 1443.62 | 0.853278 | 1231.81 | RM |
| 0772 | COCONUT SUGAR 20KG BAG | 8709.79 | 2.151866667 | 18747.76 | RM |
| 078 | TOMATO PASTE (6 #10 BAGS)HUNTS | 82.01 | 54.774722 | 4537.13 | RM |
| 0792 | TOMATO FIRE ROASTED DICED | 452 | 7.186488 | 3248.29 | RM |
| 080 | TOMATOES CRUSHED CHUNKY | 302 | 5.919651 | 1787.73 | RM |
| 0807 | TOMATO CRUSHED CALIFORNIA | 21 | 6.306 | 132.43 | RM |
| 0809 | TOMATO PUREE 6-#10CNS/CS | 34 | 13.483653 | 458.44 | RM |
| 0817 | FROZEN CILANTRO | 659.92 | 4.608544 | 2142.33 | RM |
| 0843 | FRESH LIME JUICE | 4 | 14.57 | 58.28 | RM |
| 0844 | CANNED CHOPPED GRN CHILE | 30 | 13.9817 | 419.45 | RM |
| 086 | CORN STARCH W-13 (50#) | 1000 | 1.455295 | 1455.30 | RM |
| 087 | VINEGAR WHITE 6/1 GAL | 8 | 5.064 | 40.51 | RM |
| 090 | NUTMEG | 16.88 | 12.741214 | 215.07 | RM |
| 092 | WATER | 759968.29 | 0 | 0.00 | RM |
| 0976 | CHIP SEASONING - NACHO CHEESE | 1100 | 4.89 | 5379.00 | RM |
| 0977 | CHIP SEASONING - RANCH | 1800 | 4.9 | 8820.00 | RM |
| 107 | TOMATOES FRESH 25# | 50 | 1.238 | 61.90 | RM |
| 1071 | PIZZA CRUST CAULIFLOWER GLUTEN | 591840 | 2.0701 | 1225167.98 | RM |
| 1098 | SWEET POTATOES | 325528 | 1 | 325528.00 | RM |
| 1099 | CHICKPEAS | 166305 | 0.999884 | 166285.67 | RM |
| 1101 | CAULIFLOWER NUGGETS, SMALL 5/1 | 162 | 0.88 | 142.56 | RM |
| 1116 | TURMERIC | 508.28 | 2.613526 | 1328.40 | RM |
| 114 | BAKING POWDER DBL ACTING | 6735.15 | 1.612149 | 10858.07 | RM |
| 115 | IQF FROZEN PARSLEY | 1110 | 2.97 | 3296.70 | RM |
| 116 | CORN FLOUR BLUE 50# BG MINSA | 7350 | 1.348881 | 9671.10 | RM |

New Mexico 7-31-23 Inventory

| | | | | | |
|---|---|---|---|---|---|
| | | | Finished Goods | $1,344,200.09 | |
| | | | Packaging | $1,883,666.00 | |
| | | | Raw Materials | $5,221,980.52 | |
| | | | Work In Process | $ 120,045.86 | |
| | | | | **$8,569,892.47** | |

| Product | Description | Qty on Hand | Cost | Total | Type |
|---|---|---|---|---|---|
| 120 | SOYBEAN FRY OIL 1BX =4.30 | 4.3 | 14.039512 | 60.37 | RM |
| 132 | COLOR GEL SUPER BLACK 1/5GAL | 2240 | 1.0078 | 2257.47 | RM |
| 133 | VEGETABLE CAKE SHORTENING 50# | 2337.5 | 1.860174 | 4348.16 | RM |
| 1340 | TAMALE CORN #3 WHITE | 31200 | 0.4925015 | 15366.01 | RM |
| 1341 | PREMIUM CASSAVA FLOUR | 33486 | 1.2703 | 43613.77 | RM |
| 1344 | CASSAVA FLOUR 55.115# BAG | 12731.23 | 1.200015 | 15277.68 | RM |
| 1345 | TAPIOCA FLOUR | 37708.4 | 1.3182 | 49707.21 | RM |
| 135 | TORTILLA PRES GP 1400 BA24-2 | 2547.5 | 3.147684 | 8018.73 | RM |
| 1350 | ALMOND FLOUR 25# BAG | 1367 | 3.4661 | 4738.16 | RM |
| 1353 | ORGANIC COCONUT FLOUR | 41492.65 | 1.0196035 | 42306.18 | RM |
| 1356 | ORGANIC ALMOND FLOUR | 350 | 6.36 | 2226.00 | RM |
| 1357 | ORGANIC TAPIOCA FLOUR | 29871.96 | 1.4249925 | 42567.49 | RM |
| 136 | Liquid Plant Extrac/Prolong | 203.65 | 43.151023 | 8787.71 | RM |
| 137 | FLAV-R-GRAIN TORTILLA #12 GERM | 5250 | 2.404219 | 12622.15 | RM |
| 1379 | CASSAVA FLOUR 50/50 BLEND | 153704 | 1.275619 | 196067.74 | RM |
| 139 | LIQUID PRESERVATIVE ESPECIAL#3 | 74800 | 0.0959 | 7173.32 | RM |
| 1399 | PINEAPPLE CHUNKS 6/#10 CANS | 162 | 10.8651 | 1760.15 | RM |
| 1438 | XANTHAN GUM  KELGUM 87  25KGBG | 707.5 | 6.065998 | 4291.69 | RM |
| 147 | SODIUM ALGINATE 55LB BAG | 209 | 13.36 | 2792.24 | RM |
| 149 | POTASSIUM SORBATE NANTONG | 3608 | 4.38068 | 15805.49 | RM |
| 1527 | CHICKEN BROTH 1GAL (FROM CHICK | 122 | 0 | 0.00 | RM |
| 1559 | PORK BROTH GAL (FROM PORK | 225 | 0 | 0.00 | RM |
| 1608 | CORIANDER-GROUND | 124.3 | 2.25 | 279.68 | RM |
| 3000 | CHOPPED GARLIC | 3270 | 1.91 | 6245.70 | RM |
| 3007 | LEMON JUICE CONCENTRATE | 779.23 | 3.1539 | 2457.61 | RM |
| 3011 | TAHINI PASTE | 760 | 6.983746 | 5307.65 | RM |
| 302 | DRIED SPINACH | 337 | 6.8151 | 2296.69 | RM |
| 3021 | TAPIOCA STARCH | 2090 | 0 | 0.00 | RM |
| 3032 | PURIS PEA STARCH | 1050 | 0.6 | 630.00 | RM |
| 352 | MARJORAM | 9.32 | 2.854206 | 26.60 | RM |
| 3523720400 | CHILE POWDER RED MILD (50#) | 2550 | 1.4398 | 3671.49 | RM |
| 3523723052 | DICED ROASTED POBLANO CHILE | 70 | 22.117514 | 1548.23 | RM |
| 3523723053 | TOMATILLO PUREE 25# | 192 | 27.463635 | 5273.02 | RM |
| 3523724050 | GRN CHILE MLD STMED 1X1 AS121 | 6 | 19.5011 | 117.01 | RM |
| 3523724060 | GRN CHLE HOT STMED 1X1 AS049 | 94 | 25.4162835 | 2116.98 | RM |
| 3523726040 | CRCLE FOODS MLD GRN CHLE AS433 | 114 | 20 | 2280.00 | RM |
| 3523741125 | RSTD GRN CHLE FILETS AR927 | 70 | 28.56 | 1999.20 | RM |
| 354 | SMOKED PAPRIKA | 92.76 | 2.56 | 237.47 | RM |
| 359 | GARLIC PEELED | 1445 | 4.863219 | 7027.35 | RM |
| 371 | MARGARINE 30#/CS | 526 | 1.269893 | 667.96 | RM |
| 377 | INSTANT DRY YEAST | 2240 | 3.6918 | 8269.63 | RM |
| 382 | HEINZ APPLE CIDER VINEGAR | 110.5 | 8.737852 | 965.53 | RM |
| 394 | FROZEN CRUSHED TOMATILLOS | 13700 | 0.82 | 11234.00 | RM |
| 397 | MASECA REGULAR #0 YELLOW CORN | 21000 | 0.392488 | 8242.25 | RM |
| 398 | MASECA REGULAR 1 WHITE | 11500 | 0.464174 | 5338.00 | RM |
| 399 | MASECA TACO SHELL 1 WHITE | 11850 | 0.401334 | 4819.70 | RM |
| 4000 | UNSALTED BUTTER (55.15 LB) | 1062 | 2.9690235 | 3153.13 | RM |
| 4010 | COJITA CHEESE GRATED | 1300 | 3.666 | 4765.80 | RM |
| 4011 | FEATHER SHRED YELLOW CHEDDAR C | 980 | 2.4 | 2352.00 | RM |
| 4022 | CORNSTARCH NOVA PRIMA | 2003.5 | 2.549589 | 5108.10 | RM |
| 4023 | W.F. BROWN RICE | 3798 | 0.769821 | 2923.78 | RM |
| 405 | ORGANIC SOYBEAN OIL | 786 | 13.1298 | 10320.02 | RM |
| 4086 | REDUCED FAT CHEDDAR CHEESE | 3860 | 2.41 | 9302.60 | RM |
| 448 | SOYBEAN OIL | 216.84 | 10.60125 | 2298.78 | RM |
| 451 | CMC | 352 | 5.3602 | 1886.79 | RM |
| 452 | SODIUM METABISULFITE | 47606.2 | 0.0033 | 157.10 | RM |
| 463 | MASECA CHIP DELIGHT YELLOW #6 | 7500 | 0.5798 | 4348.50 | RM |
| 466 | AVOCADO OIL | 6036 | 26.599697 | 160555.77 | RM |
| 488 | CORNSTARCH ORGANIC | 1120 | 4.258815 | 4769.87 | RM |
| 5002 | ORGANIC WHOLE GRAIN FLOUR | 5664 | 0.433799 | 2456.87 | RM |
| 5003 | SEA SALT | 6344 | 0.701183 | 4448.30 | RM |
| 5004 | ORGANIC SUGAR | 6142.98 | 0.78051 | 4792.95 | RM |
| 5031 | ORGANIC COCONUT OIL | 240 | 14.9735 | 3593.64 | RM |
| 5032 | ORGANIC VINEGAR | 176.01 | 14.3595655 | 2553.43 | RM |
| 5033 | IQF ORGANIC BROWN RICE | 3960 | 0.93 | 3682.80 | RM |
| 5034 | IQF ORGANIC CUT CILANTRO | 2140 | 2.3155905 | 4955.34 | RM |
| 5035 | IQF ORGANIC DICED TOMATO 3/8" | 1530 | 1.8017 | 2756.60 | RM |
| 5036 | ORGANIC CHEDDAR CHEESE | 460 | 4.022747 | 1850.46 | RM |
| 5037 | ORGANIC DICED GARLIC 1/8" | 2953 | 4.273909 | 12620.85 | RM |
| 5038 | ORGANIC DICED GREEN CHILE | 15361 | 2.110503 | 32419.43 | RM |
| 5039 | ORGANIC DICED ONIONS | 4875 | 1.176539 | 5735.63 | RM |

New Mexico 7-31-23 Inventory

| | | Finished Goods | $1,344,200.09 |
|---|---|---|---|
| | | Packaging | $1,883,666.00 |
| | | Raw Materials | $5,221,980.52 |
| | | Work In Process | $ 120,045.86 |
| | | | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type |
|---|---|---|---|---|---|
| 5040 | ORGANIC GROUND CUMIN | 705.84 | 6.084051 | 4294.37 | RM |
| 5042 | ORGANIC APPLE CIDER VINEGAR | 22.66 | 27.804007 | 630.04 | RM |
| 5052 | 'CHEDDAR CHEESE" STYLE PRODUC | 2960 | 3.268801 | 9675.65 | RM |
| 5054 | PLANT BASED CHKN PIECES | 34879.252 | 2.7593 | 96242.32 | RM |
| 5055 | PLANT BASED SAUSAGE CRMBLS | 51103.917 | 2.6089 | 133325.01 | RM |
| 5056 | RISONI RICE | 47114.8 | 2.349572 | 110714.72 | RM |
| 5057 | PLANT BASED MXN BEEF CRMBLS | 87135.98 | 2.800732 | 243987.41 | RM |
| 5058 | SPANISH RISONI | 114870 | 2.3620095 | 270896.50 | RM |
| 5059 | LOW SODIUM PB CHKN CRUMBLES | 201029 | 2.7761485 | 556403.05 | RM |
| 5060 | ORGANIC GROUND OREGANO | 160.16 | 8.677479 | 1389.79 | RM |
| 5062 | ORGANIC TOMATO PASTE | 36539 | 1.400204 | 51162.06 | RM |
| 5063 | ORGANIC SUNFLOWER OIL | 130 | 13.7643 | 1789.36 | RM |
| 5064 | PLANT BASED BACON | 3536 | 3.5446 | 12533.71 | RM |
| 5065 | PLANT BASED PORK | 15952 | 3.7042 | 59089.40 | RM |
| 5066 | VEGAN SCRAMBLES EGGS | 9500 | 3.49 | 33155.00 | RM |
| 5068 | ORGANIC SHREDDED MONTEREY JACK | 5267.8 | 4.308 | 22708.39 | RM |
| 5069 | ORGANIC SHREDDED PEPPER JACK | 5294.999 | 4.292649 | 22735.64 | RM |
| 5074 | ORGANIC DICED RED BELL PEPPERS | 1100 | 3.575 | 3932.50 | RM |
| 5075 | ORGANIC ROASTD RED BELL PEPPER | 1500 | 2.84 | 4260.00 | RM |
| 5081 | ORGANIC TAMALE CORN FLOUR | 7450 | 0.67 | 4991.50 | RM |
| 5087 | FROZEN WHOLE EGGS 30# CS | 2010 | 3.533 | 7101.33 | RM |
| 509 | LID 64OZ (500 CT) ACIM | 5198 | 0.2074695 | 1001.80 | RM |
| 5091 | ORGANIC DICED JALAPEÑO | 4460.96 | 1.895634 | 8456.35 | RM |
| 5093 | IQF ROASTED CORN ORGANIC | 1550 | 2.6722 | 4141.91 | RM |
| 5160 | ORGANIC CHILI POWDER | 350 | 6.875423 | 2406.40 | RM |
| 5161 | ORGANIC ONION POWDER | 229.04 | 5.56 | 1273.46 | RM |
| 5162 | ORGANIC GARLIC POWDER | 230 | 4.53 | 1041.90 | RM |
| 5163 | ORGANIC BLACK PEPPER | 19.64 | 6.7 | 131.59 | RM |
| 5164 | ORGANIC GROUND PAPRIKA | 50 | 8.59 | 429.50 | RM |
| 5167 | ORGANIC OLIVE OIL | 2049 | 3.4426 | 7053.89 | RM |
| 5171 | PAPRIKA OLEORESIN 40,000cu | 72.7 | 16.371 | 1190.17 | RM |
| 577 | LIME 50# BAG | 11.89 | 0.607611 | 7.22 | RM |
| 615 | CHEDDAR CHEESE MILD YELLOW | 15110 | 2.556454 | 38628.01 | RM |
| 616 | MONTEREY JACK CHEESE | 1760 | 2.798479 | 4925.32 | RM |
| 621 | MASECA PREMIUM #30 WHITE | 10000 | 0.5226 | 5226.00 | RM |
| 622 | BAGGED SILO FLOUR     (#115) | 36400 | 0.772058 | 28102.93 | RM |
| 644 | DICED WHITE ONIONS IQF | 5125.88 | 1.703362 | 9245.87 | RM |
| 648 | CHIPOTLE PEPPERS | 915 | 5.356903 | 4901.57 | RM |
| 654 | FROZEN DICE JALAPENOS   JA072 | 84.64 | 18.9981995 | 1608.01 | RM |
| 655 | YELLOW KERNEL CORN FIRE | 2822 | 2.2629275 | 6398.42 | RM |
| 658 | BLACK BEANS DRY | 400 | 1.043875 | 417.55 | RM |
| 660 | YELLOW KERNEL CORN IQF | 410 | 1.5096 | 649.07 | RM |
| 662 | MEDIUM COOKED SCRAMBLED EGGS | 11886 | 2.912025 | 34612.33 | RM |
| 663 | DICED GREEN BELL PEPPERS | 3244 | 1.9699 | 6442.87 | RM |
| 664 | DICED RED BELL PEPPERS | 3721 | 1.782729 | 6642.22 | RM |
| 665 | LIME OIL | 78.267 | 4.572101 | 357.84 | RM |
| 666 | COOKED PORK CHORIZO CRUMBLED | 1365 | 4.662479 | 6364.28 | RM |
| 671 | FRESH SERRANO CHILE | 50 | 3.17 | 158.50 | RM |
| 7011 | RICED CAULIFLOWER (PLAIN) | 240998 | 0.8951405 | 215739.80 | RM |
| 705 | CHILE POWDER RED LIGHT (50#) | 964.2 | 3.4225 | 3299.97 | RM |
| 706 | DICED YELLOW BELL PEPPERS | 3660 | 2.029162 | 7426.73 | RM |
| 7064 | CAYENNE PEPPER ORGAN,(CRUSHED) | 36.57 | 4.59 | 167.86 | RM |
| 707 | SAN BENITO TOMATO PUREE | 1992 | 4.1 | 8167.20 | RM |
| 731 | FRESH CHERRY TOMATOES | 360 | 2.963478 | 1066.85 | RM |
| 732 | KOSHER SALT | 72 | 0.777157 | 55.96 | RM |
| 733 | BALSAMIC VINEGAR | 348.15 | 2.906259 | 1011.81 | RM |
| 744 | FUMARIC ACID | 44.5 | 2.82 | 125.49 | RM |
| 748 | BLACK PEPPER REGULAR GRIND | 250 | 3.64 | 910.00 | RM |
| 757 | CHICKEN BREAST TRIM, A.B.F. | 4520 | 1.659886 | 7502.68 | RM |
| 780 | CAPSICUM  1GAL(8LBS)(33#PAIL) | 360 | 2.3074 | 830.66 | RM | **$ 5,221,980.52** |
| 0816 | GC CHICKEN FOR BURRITOS | 1058.46 | 1.777644 | 1881.57 | WIP |
| 11031 | PB ENCHILADA SAUCE RED 1-G | 763.375 | 13.992498 | 10681.52 | WIP |
| 1510 | BEEF FILLING WITH LIME OIL | 405.06 | 5.60377 | 2269.86 | WIP |
| 1514 | CHICKEN TAQUITO & FLAUTA FILL | 459.32 | 3.0324 | 1392.84 | WIP |
| 1517 | BEEF FLAUTA FILLING | 549.56 | 4.402512 | 2419.44 | WIP |
| 1558 | PORK TAMALE FILLING | 3478.86 | 1.614249 | 5615.75 | WIP |
| 158 | FILL CHICK TAMALE GREEN  1500# | 1396 | 1.325423 | 1850.29 | WIP |
| 19110 | CHERRY TOMATO SALSA 1-G | 1127 | 11.116243 | 12528.01 | WIP |
| 19111 | POBLANO VERDE SALSA 1-G | 89 | 12.701304 | 1130.42 | WIP |
| 19118 | CLEAN GC COOKED CILANTRO LIME | 990.7 | 0.84584 | 837.97 | WIP |
| 19470 | G.C.F. COOKED GARLIC RICE | 628.64 | 0.145342 | 91.37 | WIP |

New Mexico 7-31-23 Inventory

| | | | | | |
|---|---|---|---|---|---|
| Finished Goods | $1,344,200.09 |
| Packaging | $1,883,666.00 |
| Raw Materials | $5,221,980.52 |
| Work In Process | $  120,045.86 |
| | **$8,569,892.47** |

| Product | Description | Qty on Hand | Cost | Total | Type | |
|---|---|---|---|---|---|---|
| 19471 | G.C.F. COOKED CILANTRO LIME | 472.07 | 0.526565 | 248.58 | WIP | |
| 19472 | G.C.F. COOKED BLACK BEANS | 162.36 | 0.44268 | 71.87 | WIP | |
| 19483 | G.C.F. COOKED BEEF & POTATO | 11650.16 | 1.792168 | 20879.05 | WIP | |
| 19508 | G.C.F. COOKED POTATO & CHILE | 3921.24 | 0.617057 | 2419.63 | WIP | |
| 19509 | G.C.F. COOKED BEEF FOR FIESTA | 1144.68 | 2.122631 | 2429.73 | WIP | |
| 19510 | G.C.F. COOKED FAJITA BLEND | 2258.84 | 1.054681 | 2382.36 | WIP | |
| 19513 | G.C.F. COOKED CHILE & POTATO | 21334.34 | 1.038167 | 22148.62 | WIP | |
| 19515 | G.C.F. COOKED CORN & RICE | 1782.78 | 1.067147 | 1902.49 | WIP | |
| 19517 | G.C.F. COOKED JALAPENO SALSA | 90.46 | 1.199361 | 108.49 | WIP | |
| 19578 | FS TOMATILLO SAUCE 1-G | 1172 | 7.1611815 | 8493.75 | WIP | |
| 19579 | FS CHICKEN QUESADILLA FILLING | 7457.78 | 1.681892 | 12543.18 | WIP | |
| 19677 | WF COLORADO SAUCE NON GMO | 44.37 | 3.667126 | 162.71 | WIP | |
| 19678 | WF COOKED PINTO BEANS NON GMO | 1310 | 0 | 0.00 | WIP | |
| 19681 | WF SALSA RICE 1-G | 42.5 | 10.555948 | 448.63 | WIP | |
| 51015 | ORG COOKED BLK BEANS | 1607 | 0.738219 | 1186.32 | WIP | |
| 51016 | ORGANIC JALAPENO SALSA 1-LB | 730 | 0.83537 | 609.82 | WIP | |
| 51017 | ORGANIC COOKED CHICKEN BREAST | 258.8 | 2.5307 | 654.95 | WIP | |
| 51018 | ORGANIC CHICKEN EMPANADA BLEND | 1032 | 2.574277 | 2656.65 | WIP | $  120,045.86 |
| **Grand Total** | | | | **$ 8,569,892.47** | | |

**EXHIBIT A.6**

| Description | Inv. Value | % of Inv. Value | On Hand | | |
|---|---|---|---|---|---|
| 1C00017-NG Cocoa Nibs Roasted | $17,706.18 | 0.49% | 3,393.94 | Finished Goods | 136,625.00 |
| 1C00035-ZN Ontario | $6,700.81 | 0.18% | 1,920.00 | Raw Materials | 3,043,422.52 |
| 1C00041-SO Forgedale SF Dark | $14,649.19 | 0.40% | 5,528.00 | Packaging | 419,203.27 |
| 1C00069-NG Cocoa Powder - Black(Cargill) | $10,247.99 | 0.28% | 3,050.00 | Work in Process | 26,034.51 |
| 1C00074-NG Organic Choc Chips 4M | $2,531.73 | 0.07% | 595.70 | | |
| 1C00192-NG Cocoa Powder - Dutch Cocoa BV | $8,508.75 | 0.23% | 4,599.33 | | |
| 1C00331-ZN Raglan-Winter | $46,079.99 | 1.27% | 15,360.00 | | |
| 1C00658-ZN NSA HP White Wafer (MB) #57380 | $10,099.99 | 0.28% | 2,000.00 | | |
| 1C00659-NG NSA HP MALTITOL MILK | $100,768.51 | 2.78% | 22,850.00 | | |
| 1C00773-PR Simply Nat Peanut Coating#1184 | $17,400.00 | 0.48% | 6,000.00 | | |
| 1C00793-NG-O-CX Chocolate Organic Liq Chunks | $0.00 | 0.00% | 2,088.12 | | |
| 1C00917-NG CHOC.LIQUOR WAFER MELTED #NCL- | $2,519.10 | 0.07% | 450.00 | | |
| 1C00928-NG-O Organic Cocoa PWD Nat 10/12 | $2,960.82 | 0.08% | 1,024.50 | | |
| 1C00931-NG-O Organic Cocoa Liquor Pieces | $16,251.08 | 0.45% | 3,421.28 | | |
| 1C01036-NG Morrison Chocolate | $0.00 | 0.00% | 7,675.00 | | |
| 1C01039-NG-CX COCOA PWD 10-12%. | $0.00 | 0.00% | 30.00 | | |
| 1C01051-NG-CX. ALLULOSE CHOC CHIPS | $0.00 | 0.00% | 132.71 | | |
| 1C01052-NG-CX. CHOCOLATE LIQUOR WAFER | $0.00 | 0.00% | 120.00 | | |
| 1C01069-MW FAIRYWOOD WHITE COATING | $46,724.50 | 1.29% | 11,950.00 | | |
| 1C01082-PR PB CONFECTION COATING | $78,199.98 | 2.16% | 20,000.00 | | |
| 1C01084-NG-CX CHOC CHIPS SINCLUSION | $0.00 | 0.00% | 1,890.97 | | |
| 1C01116-NG SINCLUSION CHOC CHIP | $62,966.70 | 1.74% | 7,197.02 | | |
| 1C01124-NG-CX NSA DRK CHOC CHIPS | $0.00 | 0.00% | 563.30 | | |
| 1C01149-NG PREMIUM NAT COCOA PWD | $3,605.00 | 0.10% | 1,750.00 | | |
| 1F00002-NG Natural Cookie Dough Flavor 139a10 | $733.41 | 0.02% | 32.60 | | |
| 1F00064-MW Cream Plus Vanilla | $4,756.63 | 0.13% | 836.61 | | |
| 1F00096-NG Marshmallow Flavoring | $1,524.51 | 0.04% | 140.12 | | |
| 1F00097-NG Strawberry Flavoring #307 | $1,925.53 | 0.05% | 183.04 | | |
| 1F00098-NG Nat. Strawberry Flavoring 7307 | $491.84 | 0.01% | 47.11 | | |
| 1F00117-NG Oil, ReDistilled (E.Weber) | $179.31 | 0.00% | 3.02 | | |
| 1F00118-NG Vanilla Extract Pure 06-06-077 | $1,062.68 | 0.03% | 104.39 | | |
| 1F00124-NG Firmenich Marshmallow Flav | $7,198.32 | 0.20% | 555.00 | | |
| 1F00153-PR Peanut Extract | $3,562.04 | 0.10% | 716.00 | | |
| 1F00163-NG Flavor Cookie Dough | $3,293.94 | 0.09% | 221.96 | | |
| 1F00164-NG Mixed Berry IFF | $595.05 | 0.02% | 27.30 | | |
| 1F00169-NG Natural Blueberry FX-7428 Gluten Free | $3,356.69 | 0.09% | 274.02 | | |
| 1F00204-NG Coconut Flavor MET0000293 | $540.15 | 0.01% | 29.32 | | |
| 1F00228-NG Cocoa Extract | $7,881.20 | 0.22% | 244.00 | | |
| 1F00253-NG Vanilla VM-32 Flavor | $751.76 | 0.02% | 208.24 | | |
| 1F00257-NG Monk Fruit Extract | $25,112.23 | 0.69% | 78.85 | | |
| 1F00278-NG Cinnamon Roll Flavor FAOW103 | $587.60 | 0.02% | 56.50 | | |
| 1F00288-NG Cheesecake Flavor FQ10727 | $1,377.33 | 0.04% | 138.70 | | |
| 1F00289-MW Chocolate DB - FS568 | $3,144.25 | 0.09% | 392.05 | | |
| 1F00290-NG Chocolate GG Flavor | $575.47 | 0.02% | 76.42 | | |
| 1F00291-NG Cookie Blend FQ10545 | $1,178.58 | 0.03% | 97.00 | | |
| 1F00298-NG Natural Blueberry WONF FLVP | $2,010.44 | 0.06% | 159.31 | | |
| 1F00318-NG Cobbler FZ-9220 | $1,199.00 | 0.03% | 100.00 | | |
| 1F00355-NG Flavor-ChocolateFONA2622 | $2,889.97 | 0.08% | 146.62 | | |
| 1F00384-NG BriesSweet White Grain Sorghum | $5,382.01 | 0.15% | 2,691.00 | | |
| 1F00405-NG Flavor-Caramel Vanilla FONA822 | $425.60 | 0.01% | 19.00 | | |
| 1F00445-PR Peanut Butter Flavor 182a08 | $2,269.56 | 0.06% | 138.00 | | |
| 1F00457-NG Lemon Flavor FONA 2378 | $941.43 | 0.03% | 41.77 | | |
| 1F00462-NG Flavor-Nutty Brown FONA 1102U | $4,186.71 | 0.12% | 112.00 | | |
| 1F00464-NG Flavor-Taste Modifier 936.3274 | $4,441.53 | 0.12% | 315.00 | | |
| 1F00490-NG Flavor-Nat Bitter Masker | $217.78 | 0.01% | 31.70 | | |
| 1F00519-NG Flavor-Nutty Brown 1046 | $1,512.95 | 0.04% | 50.15 | | |
| 1F00527-NG Vanilla Extract 12-14-0016SA | $458.80 | 0.01% | 32.06 | | |
| 1F00530-NG Acai Berry Flavor OC-07478 | $481.35 | 0.01% | 32.09 | | |
| 1F00538-NG Nat. Frosting Flavor 936.3491 | $1,790.95 | 0.05% | 35.00 | | |
| 1F00541-NG Cookie Dough FP-059-117-1 | $10,886.34 | 0.30% | 720.00 | | |
| 1F00542-NG Masking Flavor PZ-705-110-2 | $1,330.97 | 0.04% | 100.00 | | |
| 1F00543-NG Binder Flavor OP-723-075-1 | $2,290.03 | 0.06% | 200.00 | | |
| 1F00590-NG Flavor-Raspberry FONA 2397 | $2,137.73 | 0.06% | 91.20 | | |
| 1F00591-NG Flavor-Choc Mint FONA 3162 | $642.88 | 0.02% | 22.40 | | |
| 1F00662-NG NATURAL BITTER MASKER FLAVOR | $2,525.93 | 0.07% | 351.80 | | |
| 1F00667-NG COOKIES AND CREAM NAT FLAVOR | $6,670.62 | 0.18% | 180.00 | | |
| 1F00668-NG PUMPKIN PIE SPICE FLAVOR NAT | $2,222.14 | 0.06% | 86.00 | | |
| 1F00669-NG S'MORES TYPE FLAVOR, NAT | $2,352.08 | 0.06% | 70.00 | | |
| 1F00696-NG BUTTERY VANILLA FLAVOR | $1,670.04 | 0.05% | 100.00 | | |
| 1F00705-NG Natural Masker Flavor  ZE-412 | $268.52 | 0.01% | 10.10 | | |
| 1F00777-NG Nat. Vanilla EXT 1X Replacer F | $10,418.22 | 0.29% | 583.00 | | |
| 1F00778-NG DRIED EGG WHITES | $934.50 | 0.03% | 150.00 | | |
| 1F00779-NG Flavor Chocolate Chip Cookie | $1,065.33 | 0.03% | 46.12 | | |
| 1F00792-NG-O-CX Flavor Hot Chocolate Organic-C | $0.00 | 0.00% | 175.23 | | |

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 1F00796-NG-O-CX Flavor Blueberry Type Organic- | $0.00 | 0.00% | 54.64 |
| 1F00798-NG-O-CX Blueberry Freeze Dried-CX | $0.00 | 0.00% | 1,558.41 |
| 1F00799-NG-O-CX Banana Freeze Dried Organic-CX | $0.00 | 0.00% | 2,754.70 |
| 1F00861-NG-O-CX COCOA EXTRACT ORG #OC-07454 | $0.00 | 0.00% | 415.59 |
| 1F00881-NG-O-CX Flavor Berry Cherry Organic #O | $0.00 | 0.00% | 77.88 |
| 1F00898-T3-O-CX Organic Rst Coconut FL7483 | $0.00 | 0.00% | 33.90 |
| 1F00909-NG FLAVOR MASKING NAT CI-MA-16188 | $5,613.91 | 0.15% | 194.32 |
| 1F00910-NG FLAVOR VANILLA WONF OC-04383 | $802.96 | 0.02% | 64.24 |
| 1F00914-NG FLAVOR PEANUT NAT ROASTED CI-N | $1,116.43 | 0.03% | 76.00 |
| 1F00934-NG-O Organic Cocoa Extract E5467B | $5,157.28 | 0.14% | 145.32 |
| 1F00940-NG-CX Natural Masking Blend | $0.00 | 0.00% | 52.50 |
| 1F00942-NG STRAWBERRY FLAVOR UD5969 | $679.16 | 0.02% | 87.07 |
| 1F00943-NG STRAWBERRY FLAVOR UD4311 | $799.41 | 0.02% | 55.13 |
| 1F00954-NG-O Organic Vanilla Extract 48-06- | $554.29 | 0.02% | 48.07 |
| 1F01015 -NG FLAVOR CHOC#8804A | $874.15 | 0.02% | 51.12 |
| 1F01016-NG FLAVOR PEANUT BUTTER #7372A | $160.16 | 0.00% | 17.60 |
| 1F01018-NG-CX CLEARIQ | $0.00 | 0.00% | 8.40 |
| 1F01028-NG FLAVOR MAPLE | $4,897.17 | 0.14% | 107.00 |
| 1F01037-NG-CX Chocolate Brownie NAT WONF Flavor 6696A | $0.00 | 0.00% | 30.20 |
| 1F01038-PR-CX. NAT RST PEANUT FLAVOR | $0.00 | 0.00% | 178.30 |
| 1F01042-NG-CX. NAT RIPE STRAWBERRY FLAVOR | $0.00 | 0.00% | 11.53 |
| 1F01043-NG-CX. PEPPERMINT EXTRACT | $0.00 | 0.00% | 21.00 |
| 1F01044-NG-CX. RASPBERRY FLAVOR | $0.00 | 0.00% | 14.10 |
| 1F01045-NG-CX NAT VANILLA EXTRACT 2X MET0000514 | $0.00 | 0.00% | 45.30 |
| 1F01046-NG-CX. SNICKERDOODLE FLAVOR | $0.00 | 0.00% | 20.84 |
| 1F01047-NG-CX. NAT CHOCOLATE FLAVOR | $0.00 | 0.00% | 14.67 |
| 1F01050-NG-CX. NAT COOKIE DOUGH FLAVOR | $0.00 | 0.00% | 30.90 |
| 1F01059-NG MILK CHOC FLAVOR CT28443 | $1,117.95 | 0.03% | 93.32 |
| 1F01062-NG-CX LEMON FLAVOR 357907 | $0.00 | 0.00% | 22.80 |
| 1F01063-NG-CX BLUEBERRY FLAVOR 602610 | $0.00 | 0.00% | 21.40 |
| 1M01070-NG-O PURE LEMON ORGANIC | $889.83 | 0.02% | 48.52 |
| 1F01085-NG-O-CX Nat. Cookie Dough Flavor | $0.00 | 0.00% | 224.42 |
| 1F01088-T2-CX ALMOND EXTRACT | $0.00 | 0.00% | 9.20 |
| 1F01092-T3-CX COCONUT EXTRACT | $0.00 | 0.00% | 37.58 |
| 1F01102-NG-O FLAVOR NAT CREAMY VANILLA | $1,096.59 | 0.03% | 72.96 |
| 1F01104-PR-CX PEANUT FLAVOR | $0.00 | 0.00% | 47.42 |
| 1F01117-NG-O-CX DOUBLE DRK CHOC FLAVOR ORG | $0.00 | 0.00% | 42.05 |
| 1F01120-NG-O GUO SWEET ORG MV50 AG6524 | $3,918.87 | 0.11% | 16.30 |
| 1F01127-NG CINNAMON GRAHAM CI-GR-29212 | $26,675.92 | 0.74% | 1,368.70 |
| 1F01128-NG NAT.CHOC BROWNIE CI-CT-26352 | $21,961.52 | 0.61% | 1,340.75 |
| 1F01129-NG NAT VANILLA FLAVOR CI-VA-29000 | $11,927.85 | 0.33% | 590.20 |
| 1F01134-NG FLAVOR CARAMEL CI-CA-24032 | $1,389.54 | 0.04% | 68.96 |
| 1F01139-NG STRAWBERRY FLAVOR | $0.00 | 0.00% | 3.11 |
| 1F01141-NG FLAVOR BLUEBERRY | $2,009.66 | 0.06% | 130.50 |
| 1F01146-NG-CX FLAVOR  DBL FUDGE BROWNIE | $0.00 | 0.00% | 87.27 |
| 1F01147-PR-CX FLAVOR PB CHOCOLATE CHIP | $0.00 | 0.00% | 67.60 |
| 1F01150-NG FLAVOR OLEORESIN PAPRIKA | $988.10 | 0.03% | 38.00 |
| 1F01157-NG FLAVOR NAT CREAMY CARAMEL | $5,053.95 | 0.14% | 247.50 |
| 1F01159-NG-O-CX FLAVOR ROASTED PUMPKIN ORG | $0.00 | 0.00% | 3.30 |
| 1F01165-NG FLAVOR BIRTHDAY CAKE | $0.00 | 0.00% | 143.75 |
| 1F01174-NG-O-CX FLAVOR MOCHA HAZELNUT | $0.00 | 0.00% | 56.96 |
| 1F01175-NG-O-CX FLAVOR CARAMEL | $0.00 | 0.00% | 40.40 |
| 1F01176-NG-O-CX FLAVOR SWEET BROWNIE | $0.00 | 0.00% | 93.23 |
| 1F01178-NG-CX FLAVOR WALNUT BLONDE | $0.00 | 0.00% | 43.05 |
| 1F01179-NG-O-CX FLAVOR SWEET BOOST | $0.00 | 0.00% | 11.35 |
| 1F01187-NG FLAVOR NAT BANANA | $845.40 | 0.02% | 54.72 |
| 1F01191-NG-O-CX FLAVOR CARMALIZED BUTTER | $0.00 | 0.00% | 137.80 |
| 1F01192-NG-O-CX FLAVOR PEACH | $0.00 | 0.00% | 95.52 |
| 1F01193-NG-CX MONK FRUIT | $0.00 | 0.00% | 9.58 |
| 1F01199-NG-CX MONK FRUIT | $0.00 | 0.00% | 12.50 |
| 1M00020-XN Corn Syrup | $6,416.54 | 0.18% | 4,318.00 |
| 1M00021-NG Powdered Sugar - Confection | $4,313.71 | 0.12% | 3,851.52 |
| 1M00027-MW WHOLE Condensed Milk- | $30,279.13 | 0.84% | 19,164.01 |
| 1M00029-NG VitaFiber IMO Syrup | $7,597.70 | 0.21% | 4,806.50 |
| 1M00030-NG Cocoa Butter Deoderized | $24,431.55 | 0.67% | 5,695.00 |
| 1M00031-ZN Yogurt Flavor Coating | $2,804.99 | 0.08% | 1,100.00 |
| 1M00045-NG Maltodextrin | $5,353.10 | 0.15% | 6,691.37 |
| 1M00046-NG Glycerine | $29,001.60 | 0.80% | 21,650.85 |
| 1M00047-NG Maltitol Syrup 75% | $6,901.56 | 0.19% | 6,951.59 |
| 1M00048-NG Sea Salt | $668.49 | 0.02% | 1,237.26 |
| 1M00049-NG Extra Coarse Sea Salt | $670.43 | 0.02% | 1,289.29 |
| 1M00050-NG Erythritol | $56,902.74 | 1.57% | 13,690.47 |
| 1M00052-NG Flour Salt | $465.01 | 0.01% | 949.00 |
| 1M00053-NG Salt | $404.97 | 0.01% | 1,370.00 |

Exhibit A.6

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 1M00054-NG Sugar | $3,828.50 | 0.11% | 5,890.00 |
| 1M0056-NG CITRIC ACID | $324.64 | 0.01% | 282.30 |
| 1M00061-MW Cream Powder | $4,552.01 | 0.13% | 656.00 |
| 1M00062-MW Frappe Sugar w/Milk | $13,978.29 | 0.39% | 5,255.00 |
| 1M00070-NG Raisin Paste | $406.26 | 0.01% | 184.00 |
| 1M00084-NG Invert Sugar | $1,070.00 | 0.03% | 1,000.00 |
| 1M00087-NG Palm Kernel Oil Cebes 21-20 | $2,511.11 | 0.07% | 1,237.00 |
| 1M00090-NG Sunflower Lecithin #439 | $616.01 | 0.02% | 308.00 |
| Seasons Premium Pan Spray | $58,903.50 | 1.62% | 2,265.00 |
| 1M00101-NG Gelatine-EGH | $123,096.10 | 3.40% | 20,908.20 |
| 1M00114-PR Peanuts (granulated) | $33,696.49 | 0.93% | 11,048.03 |
| 1M00115-T3 Coconut-Desicated MED SO 2 Free desiccated coconut 7923 | $6,772.65 | 0.19% | 3,804.86 |
| 1M00135-NG Lycopene 8094 | $30.53 | 0.00% | 0.32 |
| 1M00151-PR Peanut Flour 12% Medium Roast | $411.31 | 0.01% | 142.82 |
| 1M00151-PR-CX PEANUT FLOUR 12% MED | $0.00 | 0.00% | 147.20 |
| 1M00152-PR PEANUT FLOUR 12% GP | $13,403.41 | 0.37% | 5,158.77 |
| 1M00155-NG GF Rolled Oats | $1,822.45 | 0.05% | 2,250.00 |
| 1M00166-NG Blueberries | $8,868.06 | 0.24% | 1,663.80 |
| 1M00177-PR Creamy PB All Natural Non GMO | $7,957.51 | 0.22% | 4,950.00 |
| 1M00178-PR PB Paste No Salt | $42,068.23 | 1.16% | 13,355.00 |
| 1M00179-PR PB Paste w/Palm Oil /Salt | $44,179.75 | 1.22% | 12,445.00 |
| 1M00184-T2 Almond Butter | $33,900.01 | 0.94% | 10,272.73 |
| 1M00186-T2 Almond Meal | $27,440.41 | 0.76% | 10,554.00 |
| 1M00196-SO Pastel Confetti Blend | $16,048.15 | 0.44% | 3,630.80 |
| 1M00233-T2 Almonds DR Diced Med | $20,287.52 | 0.56% | 5,410.00 |
| 1M00234-NG Frutalose L90 Inulin | $33,580.15 | 0.93% | 14,168.84 |
| 1M00236-SO Fibrum 1020(Soy Fiber) | $4,540.73 | 0.13% | 1,410.17 |
| 1M00238-NG K-Sorbate (Potassium) | $731.65 | 0.02% | 103.85 |
| 1M00239-NG Corn Starch | $2,168.56 | 0.06% | 2,853.00 |
| 1M00247-MW BUTTER | $2,559.37 | 0.07% | 744.00 |
| 1M00248-NG Cinnamon | $7,913.04 | 0.22% | 3,297.10 |
| 1M00254-NG Agave Syrup | $1,749.15 | 0.05% | 1,035.00 |
| 1M00255-NG Brown Rice Syrup 60DE | $1,733.42 | 0.05% | 1,534.00 |
| 1M00258-NG Sucralose - Liquid | $3,984.24 | 0.11% | 158.73 |
| 1M00259-NG Tasteva Stevia Sweetener | $11,851.18 | 0.33% | 97.24 |
| 1M00274-SO Lecithin | $5,478.80 | 0.15% | 4,356.00 |
| 1M00317-NG Fibersol 2L #013251 | $37,575.53 | 1.04% | 20,311.10 |
| 1M00335-NG MASS BALANCED PALM KERNEL OIL | $7,414.77 | 0.20% | 3,223.81 |
| 1M00343-NG Himalayan Pink Salt | $119.86 | 0.00% | 51.00 |
| 1M00359-NG Palm Oil -RSPO | $3,381.00 | 0.09% | 3,675.00 |
| 1M00388-NG RemyPro N80 CX | $0.00 | 0.00% | 1,786.62 |
| 1M00446-NG Promitor corn fiber syrup 90L | $7,195.99 | 0.20% | 2,800.00 |
| 1M00470-NG Fiber Smart-Light Color | $4,751.40 | 0.13% | 2,639.66 |
| 1M00492-NG Fibersol 2L #013455 nonGMO | $48,098.28 | 1.33% | 10,125.95 |
| 1M00495-NG Snack Chia-White Chia Seeds | $4,591.02 | 0.13% | 671.20 |
| 1M00514-NG Promitor 70L soluble gluco fib | $18,127.62 | 0.50% | 7,026.21 |
| 1M00515-NG. Tasteva M (Stevia Reb M) | $3,074.63 | 0.08% | 14.10 |
| 1M00521-NG Coffee-Bold Roast Spray Dried | $254.10 | 0.01% | 33.00 |
| 1M00535NG Ancho Chili Powder | $222.78 | 0.01% | 39.50 |
| 1M00536-NG Cayenne Pepper | $120.00 | 0.00% | 50.00 |
| 1M00561-NG Pumpkin Seed Org # 17795-Bel | $965.99 | 0.03% | 245.80 |
| 1M00564-NG-CX Nutmeg- 406314 CX | $0.00 | 0.00% | 44.10 |
| 1M00570-NG-CX Cloves-Org 401711 CX | $0.00 | 0.00% | 37.20 |
| 1M00589-NG Moon OU Glycerin(ONE BRAND) | $38,927.96 | 1.07% | 24,483.00 |
| 1M00592-SO Clearate B-70 Non Detect | $3,569.60 | 0.10% | 3,680.00 |
| 1M00593-NG FiberSmart Soluble Tapioca Syr | $6,845.72 | 0.19% | 3,086.44 |
| 1M00599-NG Moisture Lok Humectant Syrup | $158.40 | 0.00% | 55.00 |
| 1M00600-T3 Coconut Oil 76 | $4,236.75 | 0.12% | 3,150.00 |
| 1M00616-NG-O  Pure Organic Honey | $22,296.84 | 0.62% | 7,851.00 |
| 1M00624-NG ALLULOSE CRYSTALLINE PWD | $0.00 | 0.00% | 2,511.25 |
| 1M00625-NG WHOLE FLAX SEED | $2,318.13 | 0.06% | 2,575.70 |
| 1M00643-PR PEANUT BUTTER #549625 | $75.39 | 0.00% | 44.09 |
| 1M00646-T2 Blanched  Diced Almonds 12/8 | $240.35 | 0.01% | 78.80 |
| 1M00664-NG CAPTEX 355 | $1,244.52 | 0.03% | 95.00 |
| 1M00685-T3-O-CX Organic Coconut Shredded Ribbo | $0.00 | 0.00% | 1,397.40 |
| 1M00691-NG-O-CX ORGANIC Non-Infused Cherries | $0.00 | 0.00% | 1,048.10 |
| 1M00692-NG-O-CX ORGANIC COCOA POWDER SILVER | $0.00 | 0.00% | 791.30 |
| 1M00709-NG Artesa-Chickpea Flour | $1,473.46 | 0.04% | 995.58 |
| 1M00714-NG DARK BROWN SUGAR NON GMO | $980.65 | 0.03% | 1,153.70 |
| 1M00715-NG 10X Powdered Sugar NON-GMO | $235.91 | 0.01% | 318.80 |
| 1M00722-PR-CX ORGANIC PEANUT PASTE | $0.00 | 0.00% | 37,590.00 |
| 1M00780-NG-O-CX Vitafiber IMO Syrup Organic-CX | $0.00 | 0.00% | 9,985.88 |
| 1M00781-NG-O-CX Date Paste,Califor Org-CX | $0.00 | 0.00% | 18,980.34 |
| 1M00784-NG-O-CX Sea Salt-CX | $0.00 | 0.00% | 719.00 |

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 1M00785-NG-O-CX Ganeden BC30-CX | $0.00 | 0.00% | 155.03 |
| 1M00786-PR-O-CX Peanuts,Organic Dry Roasted-CX | $0.00 | 0.00% | 1,926.80 |
| 1M00788-NG-O-CX Inulin,Organic PWD 76041-CX | $0.00 | 0.00% | 4,914.99 |
| 1M00789-NG-O-CX Quick Rolled Oats#21,Organic G | $0.00 | 0.00% | 22,718.00 |
| 1M00790-NG-O-CX Oats Rolled Organic-CX | $0.00 | 0.00% | 7,031.50 |
| 1M00791-PR-O-CX Peanut Flour,Organic 28% Fat-C | $0.00 | 0.00% | 5,034.60 |
| 1M00794-NG-O-CX Coconut Oil Organic RBD-CX | $0.00 | 0.00% | 2,829.06 |
| 1M00795-T2-O-CX Almond Butter Organic-CX | $0.00 | 0.00% | 13,893.40 |
| 1M00797-T2-O-CX Almonds Sliced Organic-CX | $0.00 | 0.00% | 5,862.99 |
| 1M00806-NG Natural Rainbow Sprinkles B-30 | $3,515.93 | 0.10% | 1,378.80 |
| 1M00807-NG Semi Sweet Choc Chips Super Sack | $21,546.02 | 0.59% | 5,400.00 |
| 1M00808-NG Whole Oat Flour 8-11571 | $45,860.32 | 1.27% | 28,662.70 |
| 1M00817-T3 COCONUT FLOUR | $0.02 | 0.00% | 0.02 |
| 1M00828-T2 Maca-010; Style 6/7 Macadamia | $25,443.84 | 0.70% | 4,425.02 |
| 1M00829-T2 Maca-046;  Macadamia Style 7 | $0.06 | 0.00% | 0.01 |
| 1M00852-T4-O-CX Cashew Butter Raw Organic#1211 | $0.00 | 0.00% | 1,160.00 |
| 1M00854-NG-CX Cinnamon Powder Ground | $0.00 | 0.00% | 82.40 |
| 1M00860-NG-CX Ground Ginger | $0.00 | 0.00% | 30.70 |
| 1M00866-T4-O-CX CASHEWS ORGANIC #12116126 | $0.00 | 0.00% | 10,058.66 |
| 1M00882-NG-O-CX Chocolate Chips Organic Silver | $0.00 | 0.00% | 695.20 |
| 1M00891-T2 ALMOND BUTTER#1246 MED ROAST B | $15,826.86 | 0.44% | 4,587.50 |
| 1M00897-SO Covi-Ox T-90 | $1.18 | 0.00% | 0.02 |
| 1M00900-NG ALLULOSE SYRUP AG9957 | $128,394.56 | 3.54% | 57,319.00 |
| 1M00907-NG DATE PASTE#5900(LOW WATER) | $3,948.75 | 0.11% | 2,925.00 |
| 1M00908-NG-ORG BriesSweet Tap. Syrup 45DE HM | $1,656.00 | 0.05% | 1,200.00 |
| 1M00913-NG-ORG CAFFEINE GREEN COFFEE ORGANIC | $3,770.94 | 0.10% | 61.59 |
| 1M00915-NG TAPIOCA SYRUP SOLIDS ORG#77604 | $394.53 | 0.01% | 199.26 |
| 1M00916-NG VIDAPRO NAT FF CHOC FUDGE EMUL | $559.48 | 0.02% | 24.09 |
| 1M00918-NG COFFEE TYPE GRCE/BB/BB-1 | $1,168.79 | 0.03% | 120.62 |
| 1M00919-MW-T3 Coconut Milk Powder Convention | $3,041.25 | 0.08% | 462.90 |
| 1M00920-NG HIMALAYAN PINK SALT(1-3MM) MED | $827.41 | 0.02% | 272.00 |
| 1M00923-NG BODY KEY VITAMIN BLEND FN-2101 | $641.31 | 0.02% | 86.55 |
| 1M00929-NG-O Organic Sunflower Seed Butter | $19,860.43 | 0.55% | 4,384.20 |
| 1M00930-NG-O Organic Tapioca Fiber#60770 | $24,522.06 | 0.68% | 7,522.11 |
| 1M00932-NG-O Organic Allulose Syrup AG9954 | $24,324.91 | 0.67% | 8,942.98 |
| 1M00933-NG-O XANTHIGEN | $54,272.49 | 1.50% | 385.77 |
| 1M00935-NG-O Organic Date Paste MedJool | $7,332.00 | 0.20% | 3,120.00 |
| 1M00937-NG-O-CX Organic Sunflower Kernels | $0.00 | 0.00% | 453.33 |
| 1M00938-NG-CX TOCOBIOL SF c | $0.00 | 0.00% | 63.82 |
| 1M00939-NG-CX CITRUS FIBER | $0.00 | 0.00% | 672.22 |
| 1M00945-NG CAPTEX 355C | $4,956.01 | 0.14% | 350.00 |
| 1M00947-T4-O Organic Unroasted Cashew Butte | $11,018.70 | 0.30% | 2,226.00 |
| 1M00948-T4-O Organic Cashew Flour#12116182 | $4,375.01 | 0.12% | 875.00 |
| 1M00949-T2-O Organic Diced Roasted Almond#1 | $6,062.89 | 0.17% | 726.10 |
| 1M00957-T2-O Organic Crunchy Alm Butter QMS | $5,740.00 | 0.16% | 700.00 |
| 1M00985-NG-CX VIDA BLEND FN-201105 | $0.00 | 0.00% | 196.93 |
| 1M00991-NG PASTURIZED PREMIUM SUNFLOWER K | $133.77 | 0.00% | 50.10 |
| 1M00992-NG SOFT&MOIST SWEET DRIED CRANBERRIES | $633.74 | 0.02% | 325.00 |
| 1M00993-NG GANEDENBC30-ALLERGEN FREE | $11,403.64 | 0.31% | 33.00 |
| 1M00995-NG CHERRIES DRIED 01196-M | $695.62 | 0.02% | 114.60 |
| 1M00996-NG Tapioca Syrup 45DE Organic | $3,390.00 | 0.09% | 3,000.00 |
| 1M01008-NG PWD YOGURT BDF0002E | $4,410.14 | 0.12% | 616.80 |
| 1M01009-NG VITA BLEN FN200704 | $174.93 | 0.00% | 22.51 |
| 1M01040-NG-CX. FRZ DRIED RASPBERRY GRANULES | $0.00 | 0.00% | 417.90 |
| 1M01048-NG-O-CX. ORG ASHWAGANDHA | $0.00 | 0.00% | 73.61 |
| 1M01053-PR-CX. PEANUT FLOUR PARTIALLY DEFATTED 14% | $0.00 | 0.00% | 121.08 |
| 1M01056-T2-CX. DRY RST ALMOND MEAL | $0.00 | 0.00% | 22.20 |
| 1M01057-T2-CX. SM DICED DRY RST ALMONDS 22/8 | $0.00 | 0.00% | 190.30 |
| 1M01061-NG-O BLUE AGAVE ORG INULIN | $14,279.64 | 0.39% | 4,969.00 |
| 1M01064-NG-CX DRIED BLUEBERRIES | $0.00 | 0.00% | 12.00 |
| 1M01066-NG-O POPPY SEED ORGANIC | $2,261.93 | 0.06% | 415.80 |
| 1M01067-NG-O SESAME  SEED ORGANIC | $440.38 | 0.01% | 209.70 |
| 1M01068-NG-O GRAND CINNAMON ORGANIC | $198.15 | 0.01% | 51.60 |
| 1M01071-NG-O GLYCERIN ORGANIC | $6,096.24 | 0.17% | 2,094.93 |
| 1M01072-NG ASHWAGANDA PWD | $3,392.75 | 0.09% | 396.81 |
| 1M01073-NG CORDYCEPS PWD | $2,128.31 | 0.06% | 61.69 |
| 1M01074-NG-O LEMON JUICE PWD ORG | $1,591.79 | 0.04% | 82.01 |
| 1M01075-NG-O. FLAX SEED ORG (FLAX 40) | $0.00 | 0.00% | 250.00 |
| 1M01076-NG-O SEA BUCKTHORN ORG | $762.11 | 0.02% | 37.25 |
| 1M01077-NG WHOLE LEMON PWD | $0.00 | 0.00% | 118.28 |
| 1M01078-NG-O TAHINI ORGANIC | $23.42 | 0.00% | 5.64 |
| 1M01100-PR-CX CARAMEL PEANUT BASE | $0.00 | 0.00% | 4,645.00 |
| 1M01103-NG-O ORGANIC ROSEMARY | $401.10 | 0.01% | 7.50 |
| 1M01106-PR PEANUT FLOUR 28% DRK 522847 | $1,578.00 | 0.04% | 600.00 |

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 1M01109-T8-CX BAKERS CHOICE WALNUT TOPPING | $0.00 | 0.00% | 69.10 |
| 1M01111-NG SUNFLOWER LECTHIN#400 | $761.21 | 0.02% | 346.00 |
| 1M01113-T3-O-CX COCONUT CHIPS ORGANIC | $0.00 | 0.00% | 125.00 |
| 1M01118-T3 NAT BURCO COCONUT DGH | $1,123.85 | 0.03% | 376.50 |
| 1M01121-NG NAT SIMP RAINBOW SPRINKLES 7 | $10,957.24 | 0.30% | 2,760.01 |
| 1M01125-NG SUNFLOWER LECITHIN | $70,937.97 | 1.96% | 7,882.00 |
| 1M01130-NG OAT BUTTER | $0.00 | 0.00% | 200.00 |
| 1M01132-NG PURATEIN C | $105,163.51 | 2.90% | 18,289.31 |
| 1M01135-NG REISHI PWD | $7,803.81 | 0.22% | 401.64 |
| 1M01136-NG VITAMIN D3 | $5,950.80 | 0.16% | 352.74 |
| 1M01138-NG HOLY BASIL GJ100 | $1,685.65 | 0.05% | 413.15 |
| 1M01140-NG-CX Tapioca Fiber Syrup | $0.00 | 0.00% | 1,636.00 |
| 1M01142-NG BLUEBERRY FREEZE DRY PWD#259.3 | $47.93 | 0.00% | 91.30 |
| 1M01143-NG-CX ERYSWEET #1201 | $0.00 | 0.00% | 1,190.71 |
| 1M01144-PR-CX Granulated Peanuts | $0.00 | 0.00% | 173.26 |
| 1M01145-PR-CX PEANUT BUTTER NAT SMOOTH#30016 | $0.00 | 0.00% | 704.00 |
| 1M01155-NG PALM OIL | $2,511.60 | 0.07% | 1,092.00 |
| 1M01156-NG SUNFLOWER OIL | $3,164.19 | 0.09% | 1,217.00 |
| 1M01158-NG-O-CX PUMPKIN PWD ORGANIC | $0.00 | 0.00% | 22.90 |
| 1M01160-NG-O-CX PUMPKIN SEEDS ORG | $0.00 | 0.00% | 1,519.60 |
| 1M01162-NG-CX MULTICOLOR SPRINKLES#610050 | $0.00 | 0.00% | 485.10 |
| 1M01164-NG-CX EXBERRY SHADE BRIGHT YELLOW | $0.00 | 0.00% | 97.41 |
| 1M01167-T8-O-CX ORG WALNUT KERNELS | $0.00 | 0.00% | 311.90 |
| 1M01169-T9-O-CX BLANCHED HAZELNUT BUTTER | $0.00 | 0.00% | 1,187.64 |
| 1M01170-T9-O-CX HAZELNUT PIECES M RT | $0.00 | 0.00% | 771.00 |
| 1M01171-NG-O-CX MUSHROOM EXT LIONS MANE | $0.00 | 0.00% | 27.40 |
| 1M01172-NG-O-CX MUSHROOM ETX REISHI | $0.00 | 0.00% | 53.40 |
| 1M01173-NG-O-CX MEXICAN COFFEE | $0.00 | 0.00% | 29.40 |
| 1M01182-T7 PECAN MEAL | $0.07 | 0.00% | 0.02 |
| 1M01183-NG DEMERARA CANE SUGAR | $228.78 | 0.01% | 49.30 |
| 1M01184-NG NUTMEG | $484.00 | 0.01% | 35.20 |
| 1M01185-NG GROUND CINNAMON | $189.24 | 0.01% | 33.20 |
| 1M01186-NG OATS ROLLED#177392 | $3,022.66 | 0.08% | 2,628.40 |
| 1M01189-NG DRIED DICED BANANA | $0.00 | 0.00% | 36.10 |
| 1M01190-NG Microdried Blueberries Whole | $6,193.06 | 0.17% | 467.40 |
| 1M01194-NG-CX GLYCERIN | $0.00 | 0.00% | 3,420.00 |
| 1M01195-PR-CX GRANULATED PEANUTS | $0.00 | 0.00% | 1,158.01 |
| 1M01198-PR-CX PB NO SALT | $0.00 | 0.00% | 6,306.60 |
| 1M01200-NG-CX HIMALAYAN PINK SALT | $0.00 | 0.00% | 18.40 |
| 1M01201-NG-CX COCONUT OIL | $0.00 | 0.00% | 54.65 |
| 1M01202-NG-CX GLYCERIN VEG 99.7% | $0.00 | 0.00% | 902.00 |
| 1M01203-NG-CX SUNFLOWER LECITHIN | $0.00 | 0.00% | 259.87 |
| 1M01208-PR-CX PEANUT FLOUR 12% | $0.00 | 0.00% | 952.54 |
| 1M01210-NG-O-CX Organic Cinnamon | $0.00 | 0.00% | 72.20 |
| 1M01211-NG-O-CX Organic Ginger | $0.00 | 0.00% | 27.70 |
| 1M01212-NG-O-CX Organic Nutmeg | $0.00 | 0.00% | 42.60 |
| 1M01213-NG-O-CX Organic Ground Clove | $0.00 | 0.00% | 34.80 |
| 1M01215-NG-CX KETOSESWEET | $0.00 | 0.00% | 55.11 |
| 1M01216-NG-CX Inulin Powder | $0.00 | 0.00% | 3,585.48 |
| 1M01217-NG-CX SEA SALT | $0.00 | 0.00% | 1,350.00 |
| 1M01218-NG-CX COCO BUTTER | $0.00 | 0.00% | 1,938.49 |
| 1P00001-NG Pea Protein Isolate | $5,157.03 | 0.14% | 1,534.83 |
| 1P00015-NG Brown Rice Ultra 80 Cust Owned | $0.00 | 0.00% | 57,359.69 |
| 1P00019-MW Calcium Caseinate | $8,644.82 | 0.24% | 958.41 |
| 1P00107-SO Solae Supro 313 | $99,603.97 | 2.75% | 31,126.24 |
| 1P00108-SO Solae Supro 320 | $7,308.62 | 0.20% | 2,283.94 |
| 1P00111-SO Supro Nuggets 390 | $7,008.69 | 0.19% | 2,130.30 |
| 1P00112-SO 570 Supro Nuggets | $58,043.39 | 1.60% | 16,489.60 |
| 1P00140-MW BarPro 292 | $11,873.45 | 0.33% | 1,852.33 |
| 1P00145-MW NutraSol 583 | $8,117.27 | 0.22% | 1,429.10 |
| 1P00146-MW Thermax 690 | $19,363.05 | 0.53% | 2,321.71 |
| 1P00148-MW Bar Flex 191 Whey Protein | $182.17 | 0.01% | 22.50 |
| 1P00150-MW Whey Protein Isolate - Provon | $75,207.80 | 2.07% | 12,639.97 |
| 1P00158-MW Whey Protein Conc - 8200 | $52.41 | 0.00% | 13.00 |
| 1P00205-MW Whey Hydrolysate Hy-D-Pro 8010 | $5,368.49 | 0.15% | 825.92 |
| 1P00281-NG Pea Crisps 60% Protein | $1,211.27 | 0.03% | 285.00 |
| 1P00380-MW Opti Sol 1000-Whey Protein | $5,696.46 | 0.16% | 749.53 |
| 1P00506-NG Whey protein isolate (Soft Haven 80?) | $80,733.83 | 2.23% | 14,678.88 |
| 1P00507-MW Soft Haven 1000 MPI being used for Israel | $72,991.16 | 2.01% | 10,067.75 |
| 1P00509-MW Soft Haven 5000  being used for Israel | $57,089.26 | 1.57% | 11,811.58 |
| 1P00670-NG Z-Crisps 60% Pea Protein Cocoa | $16,227.43 | 0.45% | 2,138.00 |
| 1P00787-NG-O-CX Chia Seeds, Black Organic-CX | $0.00 | 0.00% | 4,358.98 |
| 1P00884-NG-O-CX Pea Protein Crisp Organic #508 | $0.00 | 0.00% | 689.00 |
| 1P00900-NG-O Pea Protein 80% Organic | $10,743.03 | 0.30% | 1,393.39 |

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 1P00911-NG PEA PROTEIN ISOLATE B9 | $8,749.34 | 0.24% | 2,215.02 |
| 1P00912-NG PUMPKIN PROTEIN 60 UNROASTED O | $12,224.88 | 0.34% | 2,147.72 |
| 1P00936-NG-O Organic Brown Rice Protein #10 | $38,637.36 | 1.07% | 9,091.14 |
| 1P00964-NG-CX PEA PROTEIN CRISP 60% #504 | $0.00 | 0.00% | 3,284.20 |
| 1P00965-NG-CX HARVEST PRO PEA XTRA SMOOTH 20 | $0.00 | 0.00% | 396.81 |
| 1P01041-MW-CX. WHEY PROTEIN 515 | $0.00 | 0.00% | 385.77 |
| 1P01079-T2-CX ALMOND PROTEIN | $0.00 | 0.00% | 41.70 |
| 1P01107-ZN WHEY PROTEIN CRISPS | $6,340.64 | 0.17% | 953.48 |
| 1P01110-NG-CX Rice Protein 90% | $0.00 | 0.00% | 673.92 |
| 1P01119-NG-CX PEA PROTEIN CRISP | $0.00 | 0.00% | 850.00 |
| 1P01133-NG PEAZAZZ PEA PROTEIN | $88,500.32 | 2.44% | 21,071.50 |
| 1P01197-NG-CX HARVEST PRO | $0.00 | 0.00% | 3,687.07 |
| 1P01205-MW-CX BAR PRO | $0.00 | 0.00% | 636.20 |
| 1P01206-MW WPI Barsoft 9003 | $17,989.17 | 0.50% | 2,998.20 |
| 4M00176-NG SUNFLOWER PASTE | $0.00 | 0.00% | 39.00 |
| | **TOTAL** | **3,043,422.52** | |

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 3C00013-BB Advocare Corrugated | $1,327.99 | 0.04% | 1,021.53 |
| 3C00070-BB Athlete's Needs Nutra Fit Bulk | $432.65 | 0.01% | 509.00 |
| 3C00217-CC Healthwise Corr-NEW PBJ DW | $0.00 | 0.00% | 5,999.58 |
| 3C00399-CC No Cow 6pk Box | $0.00 | 0.00% | 447.98 |
| 3C00407-BB Metabolic Masters | $1,430.08 | 0.04% | 1,700.45 |
| 3C00418-BB Permalean 6pk Master | $288.19 | 0.01% | 118.60 |
| 3C00952-CC F-Factor 12/6pk Corr | $0.00 | 0.00% | 1,648.00 |
| 3C01041-CC Wicked 6pk Corrugated | $0.00 | 0.00% | 625.00 |
| 3C01127-CC Humming Hemp Corrugated | $0.00 | 0.00% | 3,605.00 |
| 3C01166-BB My Protein Vegan (Mocha) Masters | $260.26 | 0.01% | 1,001.00 |
| 3C01169-BB My Protein Layered Masters | $0.00 | 0.00% | 2,307.62 |
| 3C01460-CC Quantum Master | $0.00 | 0.00% | 1,539.84 |
| 3C01515-CC Lola Masters | $0.00 | 0.00% | 5,169.00 |
| 3C01557-CC. Core Keto 6pk Masters (7006) | $0.00 | 0.00% | 762.56 |
| 3C01571-CC CORE KETO 2PK MASTER | $0.00 | 0.00% | 20,416.80 |
| 3C01582-CC Tnuva Masters | $1,228.34 | 0.03% | 2,136.25 |
| 3C01583-CC Quantum BULK Master (S12608) | $0.00 | 0.00% | 75.00 |
| 3C01617-CC No Cow 6pk Master (21018) NEW | $0.00 | 0.00% | 5,732.37 |
| 3C01627-CC Atlas Master | $0.00 | 0.00% | 7,983.46 |
| 3C01664-CC High Key Master | $0.00 | 0.00% | 998.00 |
| 3C01669-CC Mammoth Master | $0.00 | 0.00% | 2,035.46 |
| 3C01683-CC Sakara Master 20ct | $0.00 | 0.00% | 8,025.04 |
| ATLAS 5CT/30PK MASTER | $0.00 | 0.00% | 6,649.75 |
| NO COW 6CT/6PK MASTER | $0.00 | 0.00% | 500.00 |
| 3C01727-CC TNUVA CRUNCH MASTERS | $3,195.65 | 0.09% | 4,210.34 |
| 3C01744-BB TATTOOED CHEF MASTER | $8,503.93 | 0.23% | 10,004.62 |
| 3C01783-CC Core Keto Brownie Bites Masters | $0.00 | 0.00% | 4,360.47 |
| 3C01810-BB Ultra Fit 4 Pk Master | $413.91 | 0.01% | 962.59 |
| 3C01813-CC JENNY CRAIG MASTER | $0.00 | 0.00% | 949.97 |
| 3C01879-BB TATTOOED CHEF 4CT MASTER | $5,486.95 | 0.15% | 6,455.23 |
| 3C01930-CC CORE 3-4CT MASTERS | $0.00 | 0.00% | 9,600.00 |
| 3C01939-CC ALANI 12CT MASTER | $0.00 | 0.00% | 105,545.15 |
| 3C01949-CC ULTRA FIT MASTER | $0.00 | 0.00% | 3,938.36 |
| 3D00209-CC Healthwise Display- Mint | $0.00 | 0.00% | 2,256.00 |
| 3D00210-CC Healthwise Display-Oatmeal 255 | $0.00 | 0.00% | 0.15 |
| 3D00212-CC Healthwise Display PB & Jelly | $0.00 | 0.00% | 6,549.69 |
| 3D00213-CC Healthwise Display-Rocky Road | $0.00 | 0.00% | 1,638.47 |
| 3D00214-CC Healthwise Display-StwbryChsck | $0.00 | 0.00% | 3,536.00 |
| 3D00415-CC Permalean Cookie Dough Display | $0.00 | 0.00% | 3,248.62 |
| 3D00416-CC Permalean Peanut Displays | $0.00 | 0.00% | 1,222.34 |
| 3D00830-CC Caramel Crunch Display R1 | $0.00 | 0.00% | 1,049.18 |
| 3D00950-CC F-Factor Brownie 12pk Display | $0.00 | 0.00% | 9,613.94 |
| 3D00951-CC F-Factor PB 12pk Display | $0.00 | 0.00% | 16,872.63 |
| 3D01038-CC Wicked Bar Maple Display | $0.00 | 0.00% | 5,343.00 |
| 3D01039-CC Wicked PB Choc Display | $0.00 | 0.00% | 3,750.00 |
| 3D01040-CC Wicked DrkChoc Cayenne Display | $0.00 | 0.00% | 5,186.00 |
| 3D01068-CC F Factor Blueberry Display | $0.00 | 0.00% | 3,145.83 |
| 3D01075-CC HWise Strawberry Private Displ | $0.00 | 0.00% | 4,437.00 |
| 3D01130-CC HealthWise PB&J Private Displa | $0.00 | 0.00% | 6,344.00 |
| 3D01165-BB My Protein Mocha Displays | $2,237.36 | 0.06% | 4,919.00 |
| 3D01168-BB My Protein Cookies and Cream D | $2,091.35 | 0.06% | 2,770.00 |
| 3D01225-CC ADVOCARE CHOC PB DISPLAY R5 | $0.00 | 0.00% | 14,750.00 |
| 3D01231-CC D's Fudge Brownie 12ct Display | $0.00 | 0.00% | 155.00 |
| 3D01276-CC ALLIN222BIRTHDAYCAKE | $0.00 | 0.00% | 5,989.00 |
| 3D01277-CC ALLIN222BROWNIEBATTE | $0.00 | 0.00% | 2,599.40 |
| 3D01278-CC ALLIN222COOKIEDOUGH | $0.00 | 0.00% | 6,946.30 |
| 3D01279-CC All In Nutrition Wicked Variety Pack 8ct Displays | $0.00 | 0.00% | 4,099.00 |
| 3D01281-CC All in Nutrition Wicked Peanut Butter Choc 8ct Displays MCT (139775-1-1) | $0.00 | 0.00% | 7,666.50 |
| 3D01386-CC. Whoa Dough Sugar Cookie 10ct Displays | $0.00 | 0.00% | 2,622.00 |
| 3D01387-CC WHOA DOUGH PB COOKIE DISPLAY | $0.00 | 0.00% | 3,200.00 |
| 3D01388-CC WHOA DOUGH SPRINKLE SUGAR COOKIE DISPLAY | $0.00 | 0.00% | 399.90 |
| 3D01389-CC WHOA DOUGH BROWNIE BATTER DISPLAY | $0.00 | 0.00% | 2,968.00 |
| 3D01417-CC Core Plain 8ct Trial Disp | $0.00 | 0.00% | 1,656.53 |
| My Protein Brownie Displays | $1,328.33 | 0.04% | 1,759.38 |
| 3D01442-BB Clean Eatz Trail Mix Displays | $380.25 | 0.01% | 975.00 |
| 3D01465-CC Body Key Caramel Peanut Butter Display | $0.00 | 0.00% | 8,232.51 |
| 3D01466-CC Body Key Chocolate Brownie Display | $0.00 | 0.00% | 13,423.16 |

Exhibit A.6

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 3D01491-BB Metabolic Displays | $4,431.16 | 0.12% | 11,361.95 |
| 3D01510-CC Lola Blueberry & Almond (The Nathan) Displays | $0.00 | 0.00% | 1,232.00 |
| 3D01511-CC Lola Cranberry & Almond (The Lola) Displays | $0.00 | 0.00% | 1,054.00 |
| 3D01512-CC Lola Dark Choc Almond (The Rebeca) Displays | $0.00 | 0.00% | 568.00 |
| 3D01513-CC Lola Dark Choc Cherry (The Graziella) Displays | $0.00 | 0.00% | 1,496.00 |
| 3D01514-CC Lola Dark Choc & Peanut (The Valentina) Displays | $0.00 | 0.00% | 1,112.00 |
| My Protein Birthday Cake Displays | $1,233.22 | 0.03% | 1,633.40 |
| 3D01550-CC Keto Peanut Butter Cups Display | $0.00 | 0.00% | 1,368.00 |
| 3D01553-CC Briteway XS Peanut Butter US 12ct KL Display (010NSM203) | $0.00 | 0.00% | 18,052.08 |
| 3D01554-CC. Briteway XS Peanut Butter CAN 12ct KL Display (020NSM202) | $0.00 | 0.00% | 2,750.00 |
| 3D01555-CC. Briteway XS Berry US 12ct KL Display (010NSN203) | $0.00 | 0.00% | 1,487.00 |
| 3D01556-CC.Briteway XS Berry CAN 12ct KL Display (020NSN202) | $0.00 | 0.00% | 249.97 |
| 3D01559-CC. Keto Peanut Butter Chocolate Display (4305) | $0.00 | 0.00% | 550.00 |
| 3D01560-CC.Body Key Blueberry & Yogurt US Display (010NBD201) | $0.00 | 0.00% | 27,320.00 |
| Body Key Blueberry & Yogurt CAN Display (020NBD201) | $0.00 | 0.00% | 3,315.21 |
| 3D01578-CC Tnuva Chocolate 12ct Display | $7,814.47 | 0.22% | 26,223.06 |
| 3D01579-CC Tnuva Coconut 12ct Display | $14,700.85 | 0.41% | 49,331.72 |
| 3D01580-CC Tnuva CCC Dough 12ct Displays | $10,370.27 | 0.29% | 34,799.56 |
| 3D01581-CC Tnuva PB 12ct Displays | $9,034.69 | 0.25% | 30,317.75 |
| 3D01607-BB My Protein Chocolate Coconut Displays | $1,131.32 | 0.03% | 1,498.43 |
| 3D01608-BB My Protein Chocolate Peanut Butter Displays | $5,322.08 | 0.15% | 7,049.11 |
| 3D01609-BB My Protein PB&J Displays | $3,813.13 | 0.11% | 5,050.50 |
| 3D01624-CC Atlas Almond Chocolate Chip Display | $0.00 | 0.00% | 139.00 |
| 3D01626-CC Atlas Peanut Butter Chocolate Chip Display | $0.00 | 0.00% | 637.10 |
| 3D01631-CC Body Key Cinnamon Swirl US Displays (010NBF212) | $0.00 | 0.00% | 2,956.03 |
| 3D01632-CC Body Key Cinnamon Swirl CAN Display (020NBF201) | $0.00 | 0.00% | 3,688.76 |
| 3D01633-CC Body Key Caramel Cookie Dough US Display (010NBC202) | $0.00 | 0.00% | 1,120.00 |
| 3D01635-BB Clean Eatz Chocolate Caramel Display | $965.05 | 0.03% | 12,063.17 |
| 3D01637-BB Clean Eatz Milk and Cookie Display | $5,633.84 | 0.16% | 11,616.17 |
| 3D01639-BB Clean Eatz Peanut Butter and Jelly Display | $6,006.96 | 0.17% | 12,385.48 |
| 3D01656-CC Atlas Lemon Blueberry Display | $0.00 | 0.00% | 21,961.00 |
| 3D01661-CC Atlas Mint Chocolate Chip Display | $0.00 | 0.00% | 7,249.94 |
| 3D01662-CC Atlas Peanut Butter Raspberry Display | $0.00 | 0.00% | 3,115.94 |
| 3D01663-CC Atlas Vanilla Almond Display | $0.00 | 0.00% | 4,662.70 |
| 3D01668-CC Mammoth Chocolate Peanut Butter Crunch Display | $0.00 | 0.00% | 176.43 |
| 3D01671-CC High Key Mini Caramel Nut Display | $0.00 | 0.00% | 6,400.00 |
| 3D01679-CC Sakara Beauty Displays | $0.00 | 0.00% | 5,364.94 |
| 3D01680-CC Sakara Detox Displays | $0.00 | 0.00% | 12,327.66 |
| 3D01681-CC Sakara Energy Displays | $0.00 | 0.00% | 7,749.62 |
| 3D01682-CC Sakara Metabolism Displays | $0.00 | 0.00% | 31,600.24 |
| CORE KETO ALDI'S DISPLAY | $0.00 | 0.00% | 10,000.00 |
| 3D01716-BB Strawberry Cheesecake Metabolic Displays | $376.89 | 0.01% | 960.00 |
| 3D01723-CC Quantum Mocha Almond Chip Display | $0.00 | 0.00% | 495.74 |
| 3D01724-CC Quantum Coconut Alm Cho Chip Displays | $0.00 | 0.00% | 1,867.85 |
| 3D01725-CC Quantum DK Choc Pink Salt Displays | $0.00 | 0.00% | 2,535.12 |
| 3D01726-CC Quantum PB DRK Choc Displays | $0.00 | 0.00% | 3,808.60 |
| 3D01730-CC TNUVA CRUNCH COOKIES & CREAM  DISPLAY | $6,231.82 | 0.17% | 7,331.56 |
| 3D01731-CC TNUVA CRUNCH SALTY CARAMEL PB DISPLAY | $75,618.12 | 2.09% | 88,962.49 |
| 3D01733-CC CORE BLUEBERRY BANANA ALMOND DISPLAY | $0.00 | 0.00% | 2,462.65 |
| 3D01734-CC CORE PEANUT BUTTER CHOC DISPLAY | $0.00 | 0.00% | 230.49 |
| 3D01735-CC CORE DARK CHOC CHERRY DISPLAY | $0.00 | 0.00% | 11,208.04 |
| 3D01736-CC CORE KETO DARK CHOC SEA SALT DISPLAY | $0.00 | 0.00% | 18,025.15 |
| 3D01737-CC CORE KETO PB CHOC DISPLAY | $0.00 | 0.00% | 29,180.12 |
| 3D01738-CC CORE COCONUT CHOC CHIP DISPLAY | $0.00 | 0.00% | 18,741.67 |
| 3D01740-CC NO COW RASPBERRY TRUFFLE DISPLAY | $0.00 | 0.00% | 7,579.54 |
| 3D01742-BB CLEAN EATZ COCONUT DISPLAY | $2,175.18 | 0.06% | 2,430.37 |
| 3D01746-CC CORE PEANUT BUTTER CRUNCH 8CT DISPLAY | $0.00 | 0.00% | 3,204.63 |
| 3D01748-CC HIGHKEY CARAMEL PB STIX DISPLAY | $0.00 | 0.00% | 25,000.00 |
| 3D01753-CC QUANTUM SALTED PB CRUNCH DISPLAY | $0.00 | 0.00% | 1,383.96 |
| 3D01755-CC QUANTUM CARAMEL ALMOND SEA SALT DISP | $0.00 | 0.00% | 1,600.00 |
| 3D01771-BB Tattooed Chef Oat Butter Brownie | $5,747.38 | 0.16% | 14,774.76 |
| 3D01772-BB Tattooed Chef Oat Butter Choc Chip | $5,456.55 | 0.15% | 14,027.12 |
| 3D01773-BB Tattooed Chef Oat Butter Graham | $4,152.87 | 0.11% | 10,675.76 |
| 3D01774-BB Tattooed Chef Oat Butter Peanut | $6,609.25 | 0.18% | 16,990.36 |
| No Cow Maple 12ct Display (20569R3) | $0.00 | 0.00% | 5,641.94 |
| 3D01777-CC NOCOW PUMPKIN 12CT DISPLAY(20565R2) | $0.00 | 0.00% | 1,689.63 |
| 3D01778-CC NOCOW PUMPKIN 12CT DISPLAY(20565R3) | $0.00 | 0.00% | 8,000.00 |

BCI PKG

Exhibit A.6

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 3D01781-CC XS BIRTHDAY CAKE  12CT DISPLAY | $0.00 | 0.00% | 12,443.79 |
| 3D01782-CC XS BIRTHDAY CAKE  12CT CAN DISPLAY | $0.00 | 0.00% | 3,400.27 |
| 3D01786-CC Ultra Fit Birthday Cake KL Display | $0.00 | 0.00% | 6,189.84 |
| 3D01787-CC Ultra Fit Choc Caramel Crunch KL Display | $0.00 | 0.00% | 8,263.20 |
| 3D01788-CC Ultra Fit Cookies N Cream KL Display | $0.00 | 0.00% | 9,999.86 |
| 3D01789-CC Ultra Fit PB Crunch KL Display | $0.00 | 0.00% | 1,200.00 |
| 3D01790-CC Ultra Fit PB & Jelly KL Display | $0.00 | 0.00% | 5,910.37 |
| 3D01803-CC NOCOW CCCD 12CT DISPLAY | $0.00 | 0.00% | 85,846.32 |
| 3D01804-CC NOCOW LEMON 12CT DISPLAY | $0.00 | 0.00% | 15,404.20 |
| 3D01805-CC NOCOW PB CHOC CHIP 12CT DISPLAY | $0.00 | 0.00% | 62,946.85 |
| 3D01806-CC NOCOW BB COBBLER 12CT DISPLAY | $0.00 | 0.00% | 7,386.44 |
| 3D01807-CC NOCOW CHUNKY PB DISPLAY R7 | $0.00 | 0.00% | 1,577.11 |
| 3D01808-CC HEALTHWISE PB&J OPT DISPLAY | $0.00 | 0.00% | 752.00 |
| 3D01811-CC NOCOW CHOC FUDGE BRN 12CT R9 | $0.00 | 0.00% | 34,043.80 |
| 3D01812-CC NOCOW CNC 12CT R6 | $0.00 | 0.00% | 3,999.90 |
| 3D01814-CC Core Peanut Butter Choc 4ct Display | $0.00 | 0.00% | 54,138.87 |
| 3D01819-CC CORE KETO DBLCHOC BROWNIE DISP R2 | $0.00 | 0.00% | 586.62 |
| 3D01820-CC CORE KETOPB COOKIE DISPLAY R3 | $0.00 | 0.00% | 628.77 |
| 3D01822-BB CLEAN EATZ CHOC PB DISPLAY | $2,217.56 | 0.06% | 2,025.17 |
| 3D01823-CC NOCOW SMORES 12CT | $0.00 | 0.00% | 1,799.59 |
| 3D01824-CC CORE KETO BITES DBL CHOC 24CT | $0.00 | 0.00% | 4,299.87 |
| 3D01825-CC CORE KETO BROWNIE BITES PBCC 24CT | $0.00 | 0.00% | 4,019.54 |
| 3D01826-CC JCRAIG FUDGENUT US DISPLAY | $0.00 | 0.00% | 45,943.59 |
| 3D01827-CC JCRAIG FUDGENUT CAN DISPLAY | $0.00 | 0.00% | 11,316.79 |
| 3D01828-CC JCRAIG HONEYNUT US 7CT | $0.00 | 0.00% | 57,898.23 |
| 3D01829-CC JCRAIG HONEYNUT CAN 7CT | $0.00 | 0.00% | 29,273.93 |
| 3D01832-CC CORE MARSHMALLOW HOT CHOC 4CT | $0.00 | 0.00% | 10,619.20 |
| 3D01834-CC CORE KETO BDAY CAKE 10CT | $0.00 | 0.00% | 11,201.10 |
| 3D01835-CC CORE BLUEBERRY ALM 25G | $0.00 | 0.00% | 2,866.27 |
| 3D01836-CC CORE PB CHOC 25G 24CT DISP | $0.00 | 0.00% | 2,618.91 |
| 3D01841-CC CORE KETO BRWN DCC PCH | $0.00 | 0.00% | 23,700.38 |
| 3D01842-CC CORE KETO PB CC PCH | $0.00 | 0.00% | 36,190.35 |
| 3D01847-CC KETO BRWN WAL BLOND PCH | $0.00 | 0.00% | 31,734.10 |
| 3D01848-CC CORE KETO CCCD 4CT DISPLAYS | $0.00 | 0.00% | 25,650.00 |
| 3D01850-CC ONE Maple Glazed Doughnut 4pk Display (105262v08TK) | $0.00 | 0.00% | 0.12 |
| 3D01855-CC CORE ADAPT DRK CHOC WANUT | $0.00 | 0.00% | 5,946.42 |
| 3D01856-CC CORE ADAPT HAZELNUT MOCHA | $0.00 | 0.00% | 6,232.91 |
| 3D01857-CC CORE ADAPT SALT CARM CASHEW | $0.00 | 0.00% | 6,187.81 |
| 3D01858-CC LOLA BLUBERRY ALMOND | $0.00 | 0.00% | 6,475.00 |
| 3D01859-CC LOLA CRANBERRY ALMOND | $0.00 | 0.00% | 6,422.00 |
| 3D01860-CC LOLA DRK CHOC ALMOND | $0.00 | 0.00% | 6,360.97 |
| 3D01861-CC LOLA DRK CHOC CHERRY | $0.00 | 0.00% | 6,411.00 |
| 3D01862-CC LOLA DRK CHOC PEANUT | $0.00 | 0.00% | 6,512.25 |
| 3D01870-CC Core Keto CCCD Display | $0.00 | 0.00% | 10,882.47 |
| 3D01874-CC JENNY CRAIG BLUEBERRY NUT 7CT US DISPLAYS | $0.00 | 0.00% | 22,065.14 |
| 3D01875-CC JENNY CRAIG BLUEBERRY NUT 7CT CAN DISPLAYS | $0.00 | 0.00% | 8,769.82 |
| 3D01877-CC Core Peach Cobbler 4ct Display | $0.00 | 0.00% | 30,600.00 |
| 3D01878-CC Core Peach Cobbler 8ct Display | $0.00 | 0.00% | 9,944.00 |
| 3D01881-CC. MAMMOTH CHOC CARM DISPLAY | $0.00 | 0.00% | 13,871.23 |
| 3D01882-CC MAMMOTH PB CRUNCH DISPLAY | $0.00 | 0.00% | 16,520.80 |
| 3D01885-CC CORE PB CHOC 8CT DISP | $0.00 | 0.00% | 63,164.00 |
| 3D01886-CC CORE DRK CHOC CHERRY 8CT DISP | $0.00 | 0.00% | 20,119.00 |
| 3D01887-CC CORE BLUEBERRY ALM 8CT DISP | $0.00 | 0.00% | 33,732.00 |
| 3D01888-CC CORE COCONUT CHOC 8CT DISP | $0.00 | 0.00% | 18,589.00 |
| 3D01891-CC MAMMOTH CCC 5CT DISP | $0.00 | 0.00% | 22,071.00 |
| 3D01892 MAMMOTH CHOC PB CR 5CT DISP | $0.00 | 0.00% | 17,993.00 |
| 3D01900-CC WHOA DOUGH BROWNIE BATTER 10CT DISPLAY R1 | $0.00 | 0.00% | 3,050.60 |
| 3D01901-CC WHOA DOUGH CCCD 10CT DISPLAY R1 | $0.00 | 0.00% | 376.00 |
| 3D01902-CC. WHOA DOUGH OATMEAL CD 10CT DISPLAY | $0.00 | 0.00% | 3,418.00 |
| 3D01903-CC WHOA DOUGH PB CCCD 10CT DISP | $0.00 | 0.00% | 534.40 |
| 3D01904-CC WHOA DOUGH PB CD 10CT DISP R1 | $0.00 | 0.00% | 1,139.00 |
| 3D01907-CC WHOA DOUGH BROWNIE BATTER 4CT DISP R1 | $0.00 | 0.00% | 96.00 |
| 3D01910-CC WHOA DOUGH PB CCCD 4CT DISP | $0.00 | 0.00% | 1,439.20 |
| 3D01911-CC WHOA DOUGH PB CD 4CT DISP | $0.00 | 0.00% | 1,424.80 |
| 3D01915-CC QUANTUM BANANA NUT CRUNCH 8CT DISP | $0.00 | 0.00% | 13,136.92 |
| 3D01916-CC NOCOW CHOC FUDGE BROWNIE 4CT DISP | $0.00 | 0.00% | 12,451.00 |
| 3D01917-CC NOCOW FUDGE BRWN 12CT DISP | $0.00 | 0.00% | 15,795.13 |

BCI PKG

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 3D01919-CC NOCOW SMORES 12CT DISP | $0.00 | 0.00% | 25,075.01 |
| 3D01924-CC NOCOW CHUNKY PB 12CT DISP | $0.00 | 0.00% | 16,541.35 |
| 3D01925-CC NOCOW BB COBBLER 12CT DISP | $0.00 | 0.00% | 6,213.00 |
| 3D01926-CC NOCOW PBCC 12CT DISP | $0.00 | 0.00% | 27,737.00 |
| 3D01931-CC CORE PB CHOC 4CT DISPLAY | $0.00 | 0.00% | 11,188.00 |
| 3D01932-CC CORE DRK CHO CHERRY 4CT DISPLAY | $0.00 | 0.00% | 1,850.76 |
| 3D01934-CC CORE KETO PB CHOC 4 CT DISPLAY | $0.00 | 0.00% | 8,050.00 |
| 3D01935-CC CORE KETO CCCD 4CT DISPLAY | $0.00 | 0.00% | 53,276.36 |
| 3D01936-CC CORE KETO CAKE 4CT DISPLAY | $0.00 | 0.00% | 13,036.18 |
| 3D01937-CC CORE PUMPKIN SPICE 4CT DISP | $0.00 | 0.00% | 18,399.76 |
| 3D01943-CC ALANI CARAMEL CRUNCH 12CT DISPLAY | $0.00 | 0.00% | 59,575.52 |
| 3D01944-CC ALANI PBJ 12CT DISP | $0.00 | 0.00% | 59,867.16 |
| 3D01945-CC ALANI ROCKY ROAD 12CT DISP | $0.00 | 0.00% | 58,450.22 |
| 3D01953-CC QUANTUM BANANA NUT CRUNCH DISP | $0.00 | 0.00% | 1,370.00 |
| 3D01955-CC NOCOW CNC DISPLAY | $0.00 | 0.00% | 10,477.00 |
| 3D01957-CC NOCOW CCCD 4CT DISPLAY | $0.00 | 0.00% | 30,170.00 |
| 3D1952-CC QUANTUM CARAMEL ALMOND SEA SALT DISP | $0.00 | 0.00% | 8,630.00 |
| 3L00057-CC Ath Need Nut. Fit Choc Crm 50g | $0.00 | 0.00% | 83,000.04 |
| 3L00058-CC Ath Need UltraFit Choc Crm 65g | $0.00 | 0.00% | 76,973.84 |
| 3L00061-CC UltraFit 65g PB Label | $0.00 | 0.00% | 28,193.12 |
| 3L00062-CC UltraFit 67g PBJ Label | $0.00 | 0.00% | 63,106.00 |
| 3L00063-CC Ath Need UltraFit CnC 63g | $0.00 | 0.00% | 94,579.16 |
| 3L00195-CC Healthwise Label-Caramel Nut | $0.00 | 0.00% | 491,212.80 |
| 3L00199-CC Healthwise Label-Choc Mint | $0.00 | 0.00% | 174,275.88 |
| 3L00200-CC Healthwise Label-Oatmeal 255 | $0.00 | 0.00% | 120,999.84 |
| 3L00201-CC Healthwise Label-Peanut Butter | $0.00 | 0.00% | 397,912.04 |
| 3L00203-CC Healthwise Labels PB Jelly | $0.00 | 0.00% | 272,999.52 |
| 3L00205-CC Healthwise Label-StrwbryChscke | $0.00 | 0.00% | 74,796.15 |
| 3L00400-BB Metabolic Label-Caramel Crunch | $3,223.34 | 0.09% | 55,099.88 |
| 3L00401-BB Metabolic Label-Choc Marshmllw | $2,413.18 | 0.07% | 41,250.88 |
| 3L00402-BB Metabolic Label-Caramel Nut | $2,252.24 | 0.06% | 38,499.88 |
| 3L00403-BB Metabolic Label-Oatmeal Raisin | $628.98 | 0.02% | 11,333.00 |
| 3L00404-BB Metabolic Label-Peanut Butter | $2,369.60 | 0.07% | 39,499.88 |
| 3L00405-BB Metabolic Label-Rocky Road | $2,690.99 | 0.07% | 45,999.88 |
| 3L00411-CC Permalean Peanuts Label | $0.00 | 0.00% | 65,915.92 |
| 3L00648-CC Ultra Fit Bday Cake Labels | $0.00 | 0.00% | 75,129.52 |
| 3L00771-CC Permalean Cookie Dough | $0.00 | 0.00% | 152,499.60 |
| 3L00901-CC No Cow Trial Film | $0.00 | 0.00% | 15,800.00 |
| 3L00948-CC F-Factor Brownie Fllm | $0.00 | 0.00% | 81,499.96 |
| 3L00949-CC F-Factor PB Film | $0.00 | 0.00% | 53,499.96 |
| 3L00953-CC Beauty Bar Blueberry Film | $0.00 | 0.00% | 129,030.00 |
| 3L00954-CC Beauty Bar Vanilla Film | $0.00 | 0.00% | 131,750.00 |
| 3L01049-CC All In Wicked Dk Choc Cy Label | $0.00 | 0.00% | 10,500.00 |
| 3L01050-CC All In Wicked Maple Label | $0.00 | 0.00% | 3,000.00 |
| 3L01067-CC F Fatcor Blueberry Label | $0.00 | 0.00% | 52,166.12 |
| 3L01085-BB Metabolic Strawberry Ch Label | $2,866.49 | 0.08% | 48,999.88 |
| 3L01086-BB Metabolic PB&J labels | $2,913.29 | 0.08% | 49,799.88 |
| 3L01137-CC XS BERRY US LABEL NEW | $0.00 | 0.00% | 14,200.40 |
| 3L01138-CC XS BERRY CAN LABEL NEW | $0.00 | 0.00% | 1,113.48 |
| 3L01139-CC XS PB US LABEL NEW | $0.00 | 0.00% | 264,188.84 |
| 3L01140-CC XS PB CAN LABEL NEW | $0.00 | 0.00% | 38,425.60 |
| 3L01164-BB My Protein Mocha Labels | $1,022.03 | 0.03% | 15,277.00 |
| 3L01167-BB My Protein Cookies and Cream L | $1,239.17 | 0.03% | 19,999.52 |
| 3L01202-CC BEAUTY BAR ACAI LABEL | $0.00 | 0.00% | 100,300.00 |
| 3L01282-CC ALLIN111BDAY60GR | $0.00 | 0.00% | 38,140.20 |
| 3L01283-CC All In Nutrition Wicked Peanut Butter Chocolate MCT Labels(1035818) | $0.00 | 0.00% | 33,999.60 |
| 3L01284-CC ALLIN111CD60GR | $0.00 | 0.00% | 31,199.56 |
| 3L01285-CC ALLIN111BRBAT60GR | $0.00 | 0.00% | 10,211.88 |
| 3L01375-BB My Protein Brownie Labels | $721.44 | 0.02% | 12,024.00 |
| 3L01431-CC. Jenny Craig Honey Nut CAN labels | $0.00 | 0.00% | 0.07 |
| 3L01443-BB Clean Eatz Trail Mix Labels | $1,320.00 | 0.04% | 6,000.00 |
| 3L01462-CC Body Key Caramel Peanut Butter Label (010NBP102) | $0.00 | 0.00% | 137,000.46 |
| 3L01490-CC Body Key Chocolate Brownie Labels | $0.00 | 0.00% | 161,856.36 |
| 3L01493-CC Lola Blueberry & Almond (The Nathan) Labels | $0.00 | 0.00% | 113,400.16 |
| 3L01494-CC Lola Cranberry & Almond (The Lola) Labels | $0.00 | 0.00% | 136,999.88 |
| 3L01495-CC Lola Dark Choc Almond (The Rebeca) Labels | $0.00 | 0.00% | 52,000.32 |
| 3L01496-CC Lola Dark Choc Cherry (The Graziella) Labels | $0.00 | 0.00% | 53,000.68 |

BCI PKG

Exhibit A.6

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 3L01497-CC Lola Dark Choc & Peanut (The Valentina) Labels | $0.00 | 0.00% | 77,000.24 |
| 3L01498-CC Advocare Chocolate PB Labels NA (soft change) | $0.00 | 0.00% | 67,811.72 |
| 3L01516-CC Healthwise Rockie Road Label | $0.00 | 0.00% | 361,031.52 |
| 3L01521-BB My Protein Birthday Cake Labels | $1,510.09 | 0.04% | 12,584.08 |
| 3L01552-CC. Jenny Craig Fudge Nut CAN Labels (21LVC332-CN) | $0.00 | 0.00% | 20,725.90 |
| 3L01572-CC. Body Key Blueberries & Yogurt US Label | $0.00 | 0.00% | 315,060.28 |
| 3L01573-CC. Body Key Blueberries & Yogurt CAN Label | $0.00 | 0.00% | 5,172.28 |
| 3L01575-CC Tnuva Coconut Labels | $33,635.28 | 0.93% | 147,200.36 |
| 3L01576-CC Tnuva Cookie Dough Label | $35,417.61 | 0.98% | 155,000.48 |
| 3L01577-CC Tnuva Peanut Butter | $14,650.42 | 0.40% | 64,115.64 |
| 3L01584-CC No Cow Raspberry Truffle Labels (20019R3) | $0.00 | 0.00% | 92,999.63 |
| 3L01597-CC Keto Dark Chocolate Sea Salt Label (5300) "Cold Seal" | $0.00 | 0.00% | 27,500.40 |
| 3L01604-BB My Protein Chocolate Coconut Labels | $840.00 | 0.02% | 14,000.00 |
| 3L01605-BB My Protein Chocolate Peanut Butter Labels | $5,250.01 | 0.14% | 75,000.16 |
| 3L01606-BB My Protein Peanut Butter & Jelly Labels | $4,236.00 | 0.12% | 70,600.00 |
| 3L01618-CC Body Key Caramel Cookie Dough Label (010NBC102) | $0.00 | 0.00% | 89,600.28 |
| 3L01619-CC Body Key Cinnamon Swirl US Labels (010NBF101) | $0.00 | 0.00% | 40,700.04 |
| 3L01620-CC Body Key Cinnamon Swirl CAN Labels (020NBF101) | $0.00 | 0.00% | 6,212.80 |
| 3L01621-CC Atlas Almond Chocolate Chip Label (1040036) | $0.00 | 0.00% | 33,669.00 |
| 3L01622-CC Atlas Chocolate Cacao Label (1040037) | $0.00 | 0.00% | 80,820.96 |
| 3L01623-CC Atlas Peanut Butter Chocolate Chip Label (1040024) | $0.00 | 0.00% | 35,822.40 |
| 3L01634-BB Clean Eatz Chocolate Caramel Label | $2,394.71 | 0.07% | 29,933.84 |
| 3L01636-BB Clean Eatz Milk and Cookie Label | $3,039.99 | 0.08% | 37,999.88 |
| 3L01638-BB Clean Eatz Peanut Butter and Jelly Label | $4,690.25 | 0.13% | 58,628.12 |
| 3L01655-CC Atlas Lemon Blueberry Label (1040579) | $0.00 | 0.00% | 178,000.00 |
| 3L01658-CC Atlas Mint Chocolate Chip Label (1040447) | $0.00 | 0.00% | 92,719.80 |
| 3L01659-CC Atlas Peanut Butter Raspberry Label (1040445) | $0.00 | 0.00% | 51,851.10 |
| 3L01666-CC Mammoth Chocolate Peanut Butter Crunch Label (1N391F) | $0.00 | 0.00% | 6,384.92 |
| 3L01670-CC High Key Mini Caramel Nut Label (1040834) | $0.00 | 0.00% | 29,000.00 |
| 3L01672-CC Keto Chocolate Chip Cookie Dough Label (5312) "Cold Seal" | $0.00 | 0.00% | 220,074.70 |
| 3L01675-CC Sakara Beauty Labels "Cold Seal" | $0.00 | 0.00% | 66,950.04 |
| 3L01676-CC Sakara Detox Labels "Cold Seal" | $0.00 | 0.00% | 119,804.16 |
| 3L01677-CC Sakara Energy Labels "Cold Seal" | $0.00 | 0.00% | 58,471.32 |
| 3L01678-CC Sakara Metabolism Labels "Cold Seal" | $0.00 | 0.00% | 266,648.80 |
| 3L01688-CC Core Blueberry Banana Almond 25g TRIAL label (5309) | $0.00 | 0.00% | 59,999.60 |
| 3L01689-CC Core PB Chocolate 25g TRIAL Label (5310) | $0.00 | 0.00% | 76,999.76 |
| 3L01693-CC Atlas Peanut Butter Dark Chocolate Label (1041416) | $0.00 | 0.00% | 5,004.30 |
| 3L01712-CCQuantum Mocha Almond Chip Label | $0.00 | 0.00% | 11,375.88 |
| 3L01714-CC Quantum Dark Choc Himalayan Sea Salt | $0.00 | 0.00% | 2,429.70 |
| 3L01720-CC Keto PB Chocolate | $0.00 | 0.00% | 66,726.94 |
| 3L01721-CC PB Chocolate | $0.00 | 0.00% | 335,064.26 |
| 3L01722-CC CORE PB CRUNCH LABELS | $0.00 | 0.00% | 61,999.56 |
| 3L01732-BB CLEAN EATZ CHOC COCONUT LABEL | $3,066.00 | 0.08% | 42,000.00 |
| 3L01739-CC NOCOW CCCD LABEL R6 | $0.00 | 0.00% | 36,052.22 |
| 3L01747-CC. HIGHKEY CARAMEL PB LABEL | $0.00 | 0.00% | 183,160.00 |
| 3L01750-CC CORE COCONUT CHOC CHIP LABEL | $0.00 | 0.00% | 180,559.88 |
| 3L01752-CC SALTED PB LABEL | $0.00 | 0.00% | 12,499.86 |
| 3L01754-CC CARAMEL ALM SEA SALT | $0.00 | 0.00% | 7,154.94 |
| 3L01765-CC NO COW MAPLE LABEL | $0.00 | 0.00% | 4,765.08 |
| 3L01767-BB TATTOOED CHEF OAT BUTTER BROWNIE LABEL | $10,335.39 | 0.29% | 166,699.76 |
| 3L01768-BB TATTOOED CHEF OAT BUTTER CHOC CHIP LABEL | $9,740.64 | 0.27% | 157,107.12 |
| 3L01769-BB TATTOOED CHEF OAT BUTTER GRAHAM LABEL | $7,114.49 | 0.20% | 114,749.76 |
| 3L01770-BB TATTOOED CHEF OAT BUTTER PEANUT LABEL | $9,715.42 | 0.27% | 156,700.36 |
| 3L01779-CC XS BIRTHDAY CAKE US LABEL | $0.00 | 0.00% | 360,000.48 |
| 3L01780-CC XS BIRTHDAY CAKE CAN LABEL | $0.00 | 0.00% | 45,000.00 |
| 3L01791-CC ONE BRAND CHOCOLATE ALM BLISS LABELv07a | $0.00 | 0.00% | 37,999.76 |
| 3L01796-CC  NOCOW LEMON PIE LABEL R5 | $0.00 | 0.00% | 191,135.56 |
| 3L01797-CC NOCOW CHOCOLATE BROWNIE LABEL R7 | $0.00 | 0.00% | 37,712.00 |
| 3L01799-CC CORE KETO BROWNIE BITE PB CC LABEL | $0.00 | 0.00% | 18,992.85 |
| 3L01801-CC NOCOW CNC LABELR2 | $0.00 | 0.00% | 19,008.95 |
| 3L01816-CC COREKETO PUMPKIN SPICE LABEL | $0.00 | 0.00% | 14,000.00 |
| 3L01821-BB Clean Eatz Chocolate PB Label | $3,215.12 | 0.09% | 42,868.32 |
| 3L01831-CC Core Marshmallow Hot Choc Label | $0.00 | 0.00% | 88,563.20 |
| 3L01838-CC JCRAIG NUT&CHOC CAN | $0.00 | 0.00% | 123,204.30 |
| 3L01840-CC CORE KETO BRWN BITES PB CC | $0.00 | 0.00% | 111,000.19 |
| 3L01843-CC NOCOW BB COBBLER | $0.00 | 0.00% | 9,456.56 |
| 3L01844-CC NOCOW SMORES | $0.00 | 0.00% | 8,624.13 |

BCI PKG

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 3L01845-CC JCRAIG HONEY NUT US | $0.00 | 0.00% | 534,975.00 |
| 3L01846-CC JCRAIG FUDGE NUT US | $0.00 | 0.00% | 377,737.50 |
| 3L01849-CC ONE Maple Glazed Doughnut Label (05-100262W) | $0.00 | 0.00% | 19,801.64 |
| 3L01852-CC CORE ADAPT DRK CHOC WALNUT | $0.00 | 0.00% | 8,336.40 |
| 3L01853-CC CORE ADAPT HAZELNUT MOCHA CHIP | $0.00 | 0.00% | 4,712.80 |
| 3L01854-CC CORE ADAPT SALTED CARM CASHEW | $0.00 | 0.00% | 9,493.40 |
| 3L01863-CC JENNY CRAIG HONEY NUT CAN | $0.00 | 0.00% | 129,210.97 |
| 3L01864-CC Tnuva Chocolate Labels v02 | $2,698.48 | 0.07% | 33,731.00 |
| 3L01868-CC Tnuva Crunch Cookies N Cream Label v02 | $3,373.17 | 0.09% | 56,219.56 |
| 3L01869-CC Tnuva Crunch Salty Caramel PB Label | $2,233.18 | 0.06% | 37,219.60 |
| 3L01872-CC JENNY CRAIG BLUEBERRY NUT US LABELS | $0.00 | 0.00% | 256,510.50 |
| 3L01873-CC JENNY CRAIG BLUEBERRY NUT CAN LABELS | $0.00 | 0.00% | 55,000.00 |
| 3L01883-CC MAMMOTH CHOC CARAMEL LABEL | $0.00 | 0.00% | 147,000.00 |
| 3L01889-CC CORE PEACH COBBLER LABEL | $0.00 | 0.00% | 119,500.00 |
| 3L01890-CC CORE ADAPT SALTED CARAMEL LABEL | $0.00 | 0.00% | 41,415.00 |
| 3L01893-CC WHOA DOUGH OATMEAL COOKIE LABEL | $0.00 | 0.00% | 2,403.76 |
| 3L01894-CC WHOA DOUGH BROWNIE BATTER LABELS RI | $0.00 | 0.00% | 23,858.76 |
| 3L01895-CC WHOA DOUGH CCCD LABEL R1 | $0.00 | 0.00% | 24,217.88 |
| 3L01896-CC WHOA DOUGH PB CCCD LABEL RI | $0.00 | 0.00% | 18,645.72 |
| 3L01897-CC WHOA DOUGH PB CD LABEL R1 | $0.00 | 0.00% | 11,219.88 |
| 3L01898-CC WHOA DOUGH SUGAR COOKIE LABEL R1 | $0.00 | 0.00% | 17,177.16 |
| 3L01899-CC. WHOA DOUGH SPRINKLE SUGAR COOKIE LABEL R1 | $0.00 | 0.00% | 28,714.60 |
| 3L01914-CC QUANTUM BANANA NUT LABEL | $0.00 | 0.00% | 28,092.92 |
| 3L01922-CC NOCOW CHUNKY PB LABEL | $0.00 | 0.00% | 111,384.08 |
| 3L01923-CC NOCOW BB COBBLER LABEL | $0.00 | 0.00% | 80,703.96 |
| 3L01927-CC NOCOW CCCD LABEL | $0.00 | 0.00% | 648,095.49 |
| 3L01928-CC NOCOW CNC LABEL | $0.00 | 0.00% | 78,034.68 |
| 3L01929-CC NOCOW PBCC LABEL | $0.00 | 0.00% | 272,905.95 |
| 3L01938-CC Core KETO B-Day Label | $0.00 | 0.00% | 181,675.00 |
| 3L01940-CC ALANI CARAMEL CRUNCH LABEL | $0.00 | 0.00% | 546,510.07 |
| 3L01941-CC ALANI PEANUT BUTTER & JELLY LABEL | $0.00 | 0.00% | 560,815.60 |
| 3L01942-CC ALANI ROCKY ROAD LABEL | $0.00 | 0.00% | 502,812.28 |
| 3L01946-CC NOCOW SMORES LABEL | $0.00 | 0.00% | 119,299.92 |
| 3L01948-CC CORE PUMPKIN SPICE LABEL | $0.00 | 0.00% | 74,708.88 |
| 3L01950-CC QUANTUM BANANA NUT BUTTER CRUNCH LABEL | $0.00 | 0.00% | 2,500.04 |
| 3L01951-CC QUANTUM CARAMEL ALMOND SEA SALT LABEL | $0.00 | 0.00% | 90,000.00 |
| 3L01954-CC NOCOW CHOC FUDGE BROWNIE LABEL | $0.00 | 0.00% | 320,000.00 |
| 3M00218-CC Healthwise pad for corrugated | $0.00 | 0.00% | 20,999.56 |
| 3M00378-BB Corner Board | $29.02 | 0.00% | 30.00 |
| 3M00481-BB. Med Bags (51" x 49" x 48") [ 2Mil] (BOXES) | $0.00 | 0.00% | 44.00 |
| 3M00482-BB.Big Bags [51x49x73] (BOXES) (X111832) | $0.00 | 0.00% | 50.00 |
| 3M00483-BB.Small Bags [24x30-3Mil]  (BOXES) (X024300) | $0.00 | 0.00% | 90.00 |
| 3M00484-BB Dry Ink Roll 300-375F | $0.00 | 0.00% | 8.00 |
| 3M00486-BB 4x3 Thermal Transfer Label | $0.00 | 0.00% | 48.00 |
| IPG 7100 48mm x 914m (6 rolls) | $291.36 | 0.01% | 24.00 |
| 3M00497-BB. Big Tape (7100)  (BOXES) (15679) | $0.00 | 0.00% | 288.00 |
| Advocare Safety Seals | $0.00 | 0.00% | 10,900.00 |
| 3M00566-BB Pallet Sheet 46x38 (250) | $4,100.25 | 0.11% | 5,250.00 |
| 18" Perf Shrink Wrap | $0.00 | 0.00% | 66.00 |
| 2" Clear Circle Safety Seals | $2,830.52 | 0.08% | 182,614.45 |
| 4x6 white thermal transfer | $0.00 | 0.00% | 17.00 |
| Clear 1.25 x .5 TT Labels | $0.00 | 0.00% | 16.00 |
| 3M01376-CC Core 2pk Masters | $0.00 | 0.00% | 33,455.56 |
| Core 6pk Masters | $0.00 | 0.00% | 675.06 |
| 3M01383-CC All In 8ct/6pk Corrugated MCT | $0.00 | 0.00% | 1,785.17 |
| 3M01447-BB | $0.00 | 0.00% | 4,150.07 |
| Body Key Meal Auto 6pk Masters | $0.00 | 0.00% | 11,839.19 |
| Healthwise 24ct Klic | $16,388.67 | 0.45% | 60,289.00 |
| 3M01830-BB PALLET SHEETS 40X48 | $7,098.55 | 0.20% | 6,000.46 |
| LOLA333MASTERCASE | $0.00 | 0.00% | 1,007.56 |
| **TOTAL** | **$419,203.27** | | |

| Item | Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|---|
| 5L00193  PEANUTBUTTERLAYER | Peanut Butter Layer | $1,128.26 | 0.03% | 626.29 |
| 5C00060 Natural Strawberry Caramel | Natural Strawberry Caramel | $1,616.79 | 0.04% | 1,100.00 |
| 5C00055 CARAMEL-STRAWSUGAR | Caramel Strawberry Sugar | $2,109.28 | 0.06% | 1,460.60 |
| 5C00061 CARAMELSTRWBRRYSF | Sugar Free Strawberry Caramel | $6,776.31 | 0.19% | 4,308.74 |
| COREKETOKTBCOOKDOUGHCORE | Core Keto KTB Cookie Dough Core V15 rev4 | $5,842.40 | 0.16% | 4,515.66 |
| 5C00057 CARAMEL-SUGARFREE | Caramel - Sugar Free | $8,560.53 | 0.24% | 6,165.60 |
| | **TOTAL** | **$26,034.51** | | |

| Description | Inv. Value | % of Inv. Value | On Hand |
|---|---|---|---|
| 1305 COREKETOCHCHCDBAR10CT-40g | $5,800.19 | 0.16% | 50,880.00 |
| 1503 COREKETOBRWNBITESDBCC-25g-24ct  (2X24) 48CT | $1,374.54 | 0.04% | 24,795.00 |
| No Cow PB CC Bar 4ct | $33,270.82 | 0.92% | 146,040.00 |
| No Cow PBCC Bar 12ct | $19,286.71 | 0.53% | 82,872.00 |
| Tattooed Chef Oat Butter Brownie Bar 70g 8ct | $19,922.70 | 0.55% | 35,920.00 |
| Tattooed Chef Oat Butter Choc Chip Bar 70g 8ct | $22,128.52 | 0.61% | 31,312.00 |
| Tattooed Chef Oat Butter Graham Bar 70g 8ct | $15,454.86 | 0.43% | 30,224.00 |
| Tattooed Chef Oat Butter Peanut Butter Bar 70g 8ct (8x8) | $19,386.66 | 0.53% | 38,736.00 |
| **TOTAL** | **$136,625.00** | | |

BCI FG

# PROOF OF SERVICE OF DOCUMENT

1

2

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034

3

4

A true and correct copy of the foregoing document entitled **DEBTORS' NOTICE OF SUBMISSION OF UPDATED EXHIBIT "A" LIST OF ASSETS TO BE OFFERED FOR SALE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

5

6

7

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **August 9, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- **Mark A Amendola    mamendola@martynlawfirm.com**
- **Todd M Arnold    tma@lnbyg.com**
- **Marshall J August    maugust@frandzel.com, rsantamaria@frandzel.com**
- **Tanya Behnam    tbehnam@polsinelli.com, tanyabehnam@gmail.com;ccripe@polsinelli.com;ladocketing@polsinelli.com**
- **Michael Jay Berger    michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com**
- **Daren Brinkman    firm@brinkmanlaw.com, 7764052420@filings.docketbird.com**
- **Robert Carrasco    rmc@lnbyg.com**
- **Abram Feuerstein    abram.s.feuerstein@usdoj.gov**
- **John-Patrick M Fritz    jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com**
- **Michael I. Gottfried    mgottfried@elkinskalt.com, cavila@elkinskalt.com,lwageman@elkinskalt.com,docketing@elkinskalt.com**
- **Everett L Green    everett.l.green@usdoj.gov**
- **David S Hagen    davidhagenlaw@gmail.com**
- **Mark S Horoupian    mark.horoupian@gmlaw.com, mhoroupian@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com;karen.files@gmlaw.com**
- **K Kenneth Kotler    kotler@kenkotler.com, linda@kenkotler.com**
- **Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com**
- **Aaron J Malo    amalo@sheppardmullin.com, clopez@sheppardmullin.com;abilly@sheppardmullin.com**
- **Ron Maroko    ron.maroko@usdoj.gov**
- **Kyle J Mathews    kmathews@sheppardmullin.com**
- **David W. Meadows    david@davidwmeadowslaw.com**
- **Angela Z Miller    amiller@phillipslytle.com, styrone@phillipslytle.com**
- **John A Moe    john.moe@dentons.com, glenda.spratt@dentons.com;derry.kalve@dentons.com**
- **Tania M Moyron    tania.moyron@dentons.com, rebecca.wicks@dentons.com;kathryn.howard@dentons.com;derry.kalve@dentons.com;glenda.spratt@dentons.com;DOCKET.GENERAL.LIT.LOS@dentons.com**
- **Alan I Nahmias    anahmias@mbn.law, jdale@mbn.law**
- **David L. Neale    dln@lnbyg.com**
- **Matthew D. Resnik    Matt@rhmfirm.com, roksana@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com**
- **Edward Rubacha    er@jhkmlaw.com, docket@jhc.law;am@jhc.law**
- **Paul R Shankman    PShankman@fortislaw.com, info@fortislaw.com**
- **Amit Kumar Sharma    amit.sharma@aisinfo.com**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1
- **David Samuel Shevitz    david@shevitzlawfirm.com,
  shevitzlawfirm@ecf.courtdrive.com;r48785@notify.bestcase.com;Jose@shevitzlawfirm.com**

2
- **Ronald P Slates    rslates2@rslateslaw.com,
  scannavan@rslateslaw.com;slatesecf@rslateslaw.com**

3
- **Lindsey L Smith    lls@lnbyg.com, lls@ecf.inforuptcy.com**
- **Randy S Snyder    rsnyder@rsslegal.com**

4
- **Alan G Tippie    Alan.Tippie@gmlaw.com,
  atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denis
  e.walker@gmlaw.com**

5
- **United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov**

6
- **Glenn S Walter    gwalter@honigman.com**
- **Roye Zur    rzur@elkinskalt.com,
  cavila@elkinskalt.com;lwageman@elkinskalt.com;1648609420@filings.docketbird.com**

7

8
**2. SERVED BY UNITED STATES MAIL**: On **August 9, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

9

10

11
In re itella International LLC
Case No. 10097
RSN
Served by U.S. Mail or **NEF** if marked
with an *

12

13

14
Attn: BMW Financial Services NA,                SUITABLE STAFFING SOLUTIONS, INC.
LLC Department /AIS Portfolio                    c/o Frandzel Robins Bloom & Csato, L.C.
Services, LLC / Amit Sharma **(NEF)***           Attn: Marshall J. August **(NEF)***
4515 N Santa Fe Ave. Dept. APS                   1000 Wilshire Boulevard, 19th Floor
Oklahoma City, OK 73118                          Los Angeles, California, 90017-2427

15

16

17
Edward Rubacha **(NEF)***                        SKILLSET GROUP LLC
Jennings Haug Keleher McLeod,                    c/o Law Offices of K. Kenneth Kotler
L.L.P.                                           Attention: K. Kenneth Kotler **(NEF)***
2800 N. Central Avenue, Suite 1800               1901 Avenue of the Stars, Suite 1100
Phoenix, AZ 85004-1049                           Los Angeles, CA 90067

18

19

20
☐ *Additional service per Proof of Service to be filed by Stretto*

21

22
**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **August 9, 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

23

24

25
**SERVED BY PERSONAL DELIVERY**
Honorable Sandra R. Klein
United States Bankruptcy Court
255 E. Temple Street, Suite 1582
Courtroom 1575
Los Angeles, CA 90012

26

27

28

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                      **F 9013-3.1.PROOF.SERVICE**

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| August 9, 2023 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    **F 9013-3.1.PROOF.SERVICE**